
EXHIBIT

TimebyClientReport 20230324 121625

| User/Client/Matter | Mat | Matte | Date | Act T | External Narrative | Billr | Hours | Rate | Value | Billc |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/23/2023 | | Review of Motion for back pay and liquidated damages and revise and complete motion and brief for costs and attorney fess filings and spoke with RPS | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/22/2023 | | Draft Motion for Fees and Expenses and Memorandum in Support of Fees and Expenses and Draft Brief in Support of Bill of Costs and spoke with RPS and draft proposed Orders | Hour | 5.50 | $300.00 | $1,650.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/21/2023 | | Work on Petition for Fees and Brief and accompany declarations and back pay work and email client | Hour | 2.70 | $300.00 | $810.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/21/2023 | | Work on Lost wages and attorney petition and spoke with RPS | Hour | 2.30 | $300.00 | $690.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/20/2023 | | Work on Fee Petition and Declaration and spoke with RPS and email from opc | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/15/2023 | | Fee petition work and transcripts from court | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/13/2023 | | Order from court and organize file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/10/2023 | | Court entry judgment and note to file | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/09/2023 | | Trial Work Attended / Closing work / Jury Instruction Meeting with Judge / | Hour | 9.00 | $300.00 | $2,700.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/08/2023 | | Jury Trial / Worked on Closing / Review All Evidence / Notes to File / Met with RPS | Hour | 14.00 | $300.00 | $4,200.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/07/2023 | | Attended Trial / Outlines for Cross Work / Notes to File | Hour | 10.50 | $300.00 | $3,150.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/06/2023 | | Trial Work and Attended / Direct Examination Outlines / Notes to File | Hour | 11.30 | $300.00 | $3,390.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/05/2023 | | Opening Work and Direct Examination Duis Outline work and Met with RPS | Hour | 4.50 | $300.00 | $1,350.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/04/2023 | | Trial Research and Notes to File / Direct Steinhilber Work | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/03/2023 | | Organized File for Trial / Examination Outline Work / Exhibits and Document Review and Spoke with RPS and Notes to File and Outline work on both Direct and Cross and copied exhibits | Hour | 6.00 | $300.00 | $1,800.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/02/2023 | | Trial Prep work including examinations and legal research and met with RPS and notes to file and email to and from case manager | Hour | 5.10 | $300.00 | $1,530.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 03/01/2023 | | Organized trial file and worked on examinations and spoke with LD and RPS and notes to file | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/28/2023 | | Met with client and worked on dep outline and work on examination of Basham and spoke with her and notes to file | Hour | 5.00 | $300.00 | $1,500.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/27/2023 | | Work on Exhibits and call to LD and spoke with RS and outline of witness direct KB and work on opening | Hour | 5.00 | $300.00 | $1,500.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/24/2023 | | Trial prep work and review of documents and copy documents - exhibits | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/23/2023 | | Met with client and work on direct examination and met with RPS trial prep | Hour | 5.20 | $300.00 | $1,560.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/21/2023 | | Work on examinations and email to opposing counsel and two letters to opposing counsel regarding supoenas of LS and DS and note to file | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/20/2023 | | Direct Examination Outline work and note to file on Duis | Hour | 1.40 | $300.00 | $420.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/17/2023 | | Email from opc and drafted two letters to opc regarding subpoenas and drafted subpoenas for LS and DS and work on trial examinations including Steinhilber | Hour | 2.20 | $300.00 | $660.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/16/2023 | | Letters and subpoenas issued to AB, KB, and LD and email to client and work on direct outline for Duis and notes to file and research on response to motion in limine and email to client | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/15/2023 | | Calls to witnesses and to client and email to client and letter / subpoenas drafted and work on examinations of client and decisionmaker and conference with opposing counsel | Hour | 3.60 | $300.00 | $1,080.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/14/2023 | | Email to and from RPS and discussion of witnesses and witness lineup | Hour | 0.60 | $300.00 | $180.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/10/2023 | | Met with RPS and Status Conference with Judge and notes to file and direct examination outline work on Duis | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/09/2023 | | Witness outline on Duis for Trial work and email from client and note to file and motion limine response and calls to witnesses and email to and from RPS regarding response to Motion in Limine | Hour | 3.60 | $300.00 | $1,080.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/08/2023 | | Email to and from client and begin draft response to Motion in Limine and email to and from RPS | Hour | 1.30 | $300.00 | $390.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/07/2023 | | Email from client and research on motion in limine response and file organization | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/06/2023 | | Review Defendant's Proposed Jury Instructions and Motion in Limine and note to file | Hour | 0.60 | $300.00 | $180.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/03/2023 | | Spoke with client and revised and filed Proposed Jury Instructions, Voir Dire, and Motion and Brief In Limine and email to client | Hour | 2.20 | $300.00 | $660.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 02/02/2023 | | Email to and from client and calls to witnesses and work on jury instructions, brief in support of motion in limine, and note to file | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 01/31/2023 | | Trial filings work - Instructions / Limine and email client and email to and from RPS | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn Duis, Taryn v. Fi | 797 | Open | 01/30/2023 | | Motion in Limine work and email from client | Hour | 1.20 | $300.00 | $360.00 | No |

| Attorney | Case | Matter | Status | Date | Description | Unit | Hours | Rate | Amount | Billed |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 01/27/2023 | Work on Motion Limine and Research and email to RPS and from RPS | Hour | 2.20 | $300.00 | $660.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 01/25/2023 | Email to client and work on Motion Limine and proposed jury instructions | Hour | 2.00 | $300.00 | $600.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 01/24/2023 | Court order and Note to File / Research on Motion Limine | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 01/23/2023 | Review Joint Motion for Conference and email to and from opc and note to file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 01/20/2023 | Draft Voir Dire and work on Motion in Limine and Jury Instructions and Legal Research | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 01/19/2023 | Spoke with opc2x and email from opc and email to client and spoke with RPS | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 11/17/2022 | RPS email / Voir Dire research | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/14/2022 | Conference with court and email to client and calendar trial and deadlines for trial | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/13/2022 | Email to and from court | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/12/2022 | Email to client and note to file regarding Telephonic conference with magistrate judge | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/11/2022 | Email to and from client and email from court deputy and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/10/2022 | Email to client and notes on schedule and file and email from opc 10/09/22 | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/07/2022 | Magistrate Notice and emails to and from court | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/06/2022 | Email to client and emails to and from opc and notice of magistrate review | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/05/2022 | Telephonic court conference and spoke with courtroom deputy and note to file | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/04/2022 | Email to and from opc | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 10/03/2022 | Spoke with client and email to opc and left voicemails for AB, LD, and KB and note to file | Hour | 0.70 | $300.00 | $210.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/29/2022 | Status conference with Judge and spoke with client and email from client and met with RPS | Hour | 0.70 | $300.00 | $210.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/28/2022 | Spoke with client and notice from court and finished Final Pretrial Outline and note to file | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/27/2022 | Call to client and left voicemail for KB and work on Verdict Forms and organize file for Final Pretrial | Hour | 2.00 | $300.00 | $600.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/26/2022 | Email to client and note to file and email to and from opc and review jury instructions and forms and statement of case | Hour | 1.40 | $300.00 | $420.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/23/2022 | Spoke with client and email to client with attachment and note to file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/22/2022 | Email from opc and calls to DS, KB, LD, and AB and notes to file | Hour | 0.80 | $300.00 | $240.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/21/2022 | Email to and from client and emails to and from opc and spoke with opc and Pretrial Order and spoke with RPS | Hour | 2.70 | $300.00 | $810.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/20/2022 | Work on Pretrial inserts and email to opc with Plaintiff inserts and email to client and spoke with RPS and note to file | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/19/2022 | Work on Pretrial Order and inserts and spoke with client and document review | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/15/2022 | Email from opc and work on Undisputed Facts, Witness List, and Exhibit List and note to file | Hour | 2.20 | $300.00 | $660.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/14/2022 | Work on Contentions and Review Court Order and email to and from RPS and note to file and Pretrial Prep | Hour | 1.00 | $300.00 | $300.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/13/2022 | Spoke with client 3x and held conference with opc and met with RPS and demand letter emailed to opc and note to file | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/12/2022 | Spoke with client and emails to client and damages and settlement demand work and draft letter to opc | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/09/2022 | Email from client and jury instruction research and damages work and pretrial order research and email to client | Hour | 2.00 | $300.00 | $600.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/08/2022 | Emails to and from opc and email to client and damages work | Hour | 0.60 | $300.00 | $180.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/07/2022 | Draft settlement demand and email to client and document review and left voicemail for client and note to file | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 09/06/2022 | Email to and from client and organize file for pretrial filings and note to file and spoke with client | Hour | 0.80 | $300.00 | $240.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 08/29/2022 | Met with client and document review and note to file | Hour | 2.20 | $300.00 | $660.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 08/26/2022 | Email to client and organize file and document review | Hour | 1.00 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 08/22/2022 | Email to and from client and spoke with client and note to file | Hour | 0.30 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 08/15/2022 | Email to client and note to file | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 08/11/2022 | Spoke with client and email from client and appearance by Defendant | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 08/04/2022 | Call to client and left voicemail | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 07/29/2022 | Spoke with client and RPS and note to file and email to opc and note to file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 07/28/2022 | Email to client and note to file | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 07/27/2022 | Call to client and note to file | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 06/22/2022 | Entry from Court and email to client and note to file | Hour | 0.50 | $300.00 | $150.00 | No |

2

| Attorney | Client | Matter | No. | Status | Date | Description | Unit | Hours | Rate | Amount | Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 02/08/2022 | Motion and Order filed by Defendant and Order from Court and email from client and spoke with client and note to file | Hour | 0.70 | $300.00 | $210.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 02/07/2022 | Email to opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 02/04/2022 | Email to client and opc | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 02/03/2022 | Email from opc and email to client and left voicemail for client | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/31/2022 | Email to and from opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/28/2022 | Email to client | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/27/2022 | Spoke with client | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/26/2022 | Emails to and from opc and email to client | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/20/2022 | Court Order and calendaring | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/19/2022 | Review Joint Motion to Continue and corresponding Order and emails to and from opc and spoke with RPS and email to and from client | Hour | 0.80 | $300.00 | $240.00 | |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/18/2022 | Email from opc with attachment | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/17/2022 | Emails to and from opc and call to client and note to file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 01/14/2022 | Emails to and from opc and left voicemail for client and emails to and from client | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 12/27/2021 | Email to client and note to file | Hour | 0.20 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 11/22/2021 | Work on opposition to motion to strike and file and email to client and note to file | Hour | 0.80 | $300.00 | $240.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 11/18/2021 | Work on response to motion to strike and research | Hour | 0.70 | $300.00 | $210.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 11/17/2021 | Research and work on response to motion to strike and spoke with RPS and client | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 11/01/2021 | Email to client and brief filing | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/29/2021 | Final brief and fact review and organize and scan exhibits and email to client with attachments | Hour | 5.50 | $300.00 | $1,650.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/28/2021 | Brief work and email to and from client | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/27/2021 | Client contact and brief work and spoke with RPS and disputed fact work | Hour | 4.50 | $300.00 | $1,350.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/26/2021 | Opposition to Summary judgment - Disputed facts work | Hour | 5.00 | $300.00 | $1,500.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/25/2021 | Facts and legal research work on opposition to sj and spoke with client and email opc | Hour | 3.50 | $300.00 | $1,050.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/24/2021 | Work on opposition brief | Hour | 3.50 | $300.00 | $1,050.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/23/2021 | Work on facts and facts in dispute | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/22/2021 | Work on Statement of Facts and Dispute and Exhibits in Opposition to SJ | Hour | 5.50 | $300.00 | $1,650.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/21/2021 | Work on Outline of Legal Brief and Legal Research and Plaintiff's Facts | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/20/2021 | Call to client and work on facts for oppostion | Hour | 3.20 | $300.00 | $960.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/19/2021 | Work on Facts and Memorandum of Law | Hour | 6.00 | $300.00 | $1,800.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/15/2021 | Work on Facts in Opposition to to SJ | Hour | 5.00 | $300.00 | $1,500.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/14/2021 | Work on opposition facts and call to client | Hour | 3.30 | $300.00 | $990.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/13/2021 | Work on Facts for Opposition Brief and Steinhibler transcript review | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/12/2021 | Opposition Facts to SJ and all Transcipts Exhibit review | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/11/2021 | Work on Statement of Facts | Hour | 2.00 | $300.00 | $600.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/08/2021 | Review deposition transcipt of Duis for opposition to sj and notes to file | Hour | 2.20 | $300.00 | $660.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/07/2021 | Transcript review of Dawn Scott | Hour | 2.00 | $300.00 | $600.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/06/2021 | Notes on Linda S deposition for opposition to sj | Hour | 3.50 | $300.00 | $1,050.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/05/2021 | Deposition transcript review and notes on dawn scott | Hour | 1.00 | $300.00 | $300.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 10/04/2021 | Opposition to summary judgment work and note to file | Hour | 2.00 | $300.00 | $600.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 09/15/2021 | Opposition to SJ work and organize transcripts | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 09/14/2021 | Court Order and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 09/13/2021 | Review Defendant's filing SJ and note to file | Hour | 0.80 | $300.00 | $240.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 09/10/2021 | Spoke with client and email to client and note to file | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 09/02/2021 | Case status update and note to file | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 07/22/2021 | Email to client with court order and note to file | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 07/15/2021 | Conference with Court and review client notes and prep for conference with Court and note to file | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 07/14/2021 | Email to client and spoke with client and reviewed client notes | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 07/07/2021 | Emails to client and note to file | Hour | 0.20 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 07/01/2021 | Orders from court and note to file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 05/27/2021 | Case Status update and organize file | Hour | 0.50 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 05/21/2021 | Correspondence from opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 05/20/2021 | Email to and from client and email to opc and supplemental discovery, log, and letter to opc and note to file | Hour | 0.60 | $300.00 | $180.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 05/19/2021 | Email from client and revise privilege log and note to file | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn | v. F | 797 | Open | 05/18/2021 | Spoke with client and email to client and revised Rogs and note to file | Hour | 0.60 | $300.00 | $180.00 | No |

| Attorney | Matter | File # | Status | Date | Description | Unit | Hours | Rate | Amount | Billed |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 05/14/2021 | Email to client response rog template drafted | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 05/11/2021 | Email to and from opc and note to file | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 05/07/2021 | Deposition of Dawn Scott and Linda Steinhilber in Merriville | Hour | 7.00 | $300.00 | $2,100.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 05/06/2021 | Email from opc and spoke with client and completed deposition outlines with Exhibits | Hour | 5.50 | $300.00 | $1,650.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 05/05/2021 | Deposition outlined Steinhbiler and exhibit work from depositions and spoke with opc and client contact | Hour | 6.00 | $300.00 | $1,800.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 05/04/2021 | Spoke with witness and email and organized and copied documents for deposition and email client | Hour | 3.30 | $300.00 | $990.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/28/2021 | Spoke with client and call to witness and deposition review and note to file | Hour | 4.00 | $300.00 | $1,200.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/27/2021 | Calls to witness and emails to and from opc and document review and depo prep and work on statement | Hour | 1.80 | $300.00 | $540.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/26/2021 | Spoke with client and call to witness and work on draft statement and note to file | Hour | 1.30 | $300.00 | $390.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/23/2021 | Spoke with witness and notes to file | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/21/2021 | Email from opc and document review | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/20/2021 | Emails to and from opc and discovery review and spoke with client and research on subpoenas | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/16/2021 | Draft Deposition Notices and email to opc and email to client and ltr to opc | Hour | 0.70 | $300.00 | $210.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/15/2021 | Emails to and from opc and review opc correspondence and spoke with client and RPS and notes to file | Hour | 0.70 | $300.00 | $210.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/14/2021 | Spoke with client and emails to and from opc and note to file | Hour | 0.50 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/07/2021 | Spoke with client multiple times and emails to and from client and spoke with RPS and document review and work on response to TR 37.1 and note to file | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/06/2021 | Spoke with client 2x and discovery work and document review and note to file and emails to and from client | Hour | 0.80 | $300.00 | $240.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/05/2021 | TR 37.1 work and call to client and email to client regarding document production and file review and email from opc and review opc correspondence | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 04/01/2021 | Email to and from opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/29/2021 | Court Order and note to file | Hour | 0.10 | $300.00 | $30.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/25/2021 | Review RFA and draft and file Motion to Extend Discovery and draft Order and note to file and emails to and from opc | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/23/2021 | Emails to and from opc and organize file | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/22/2021 | Attended deposition in Merriville and notes to file and spoke with client | Hour | 7.00 | $300.00 | $2,100.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/17/2021 | Email to and from client and spoke with client and note to file | Hour | 0.30 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/15/2021 | Email to client with Deposition notice and email to and from opc and discovery review | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/08/2021 | Email to opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/05/2021 | Email to and from opc and email to client and spoke with client and note to file | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 03/04/2021 | Email to and from opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 02/18/2021 | Email to and from opc and client and spoke with client 2x and organize file for deposition | Hour | 1.00 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 02/15/2021 | Spoke with client and note to file | Hour | 0.20 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 02/05/2021 | Draft First Request for Admissions and Second Request for Production of Documents and email opc and client and document review and ltr to opc | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 02/04/2021 | Discovery work and review | Hour | 0.70 | $300.00 | $210.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 01/25/2021 | Spoke with client and email to client and emails to and from opc and court notice and note to file | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 01/22/2021 | Spoke with client and opc and email to opc and client and sent out supplemental discovery responses and note to file | Hour | 0.80 | $300.00 | $240.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 01/21/2021 | Emails to and from client and Supplemental Interrogatory response work and copy documents | Hour | 2.30 | $300.00 | $690.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 01/18/2021 | Review of file and met with client and notes to file | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 01/14/2021 | Review all discovery and prepare outline for deposition prep and notes on Defendant's production | Hour | 3.60 | $300.00 | $1,080.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 01/11/2021 | Document review and spoke with client and email from opc and email to and from client and notes to file | Hour | 1.00 | $300.00 | $300.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 01/07/2021 | Spoke with client and email to opc and from opc | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 12/16/2020 | Email to opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 12/15/2020 | Email to and from client | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 12/14/2020 | Email to client and note to file | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 12/09/2020 | Email to and from opc and notice of change of contact information filed with court | Hour | 0.40 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Ft | 797 | Open | 10/23/2020 | Review Defendant's discovery | Hour | 0.50 | $300.00 | $150.00 | No |

4

| Attorney | Case | File | Status | Date | Description | Unit | Hours | Rate | Amount | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 10/21/2020 | Email from opc with documents and note to file | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 10/12/2020 | Bate Stamp and organize medical records and email to opc and note to file | Hour | 1.00 | $300.00 | $300.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 09/29/2020 | Spoke with client and document review and note to file | Hour | 0.50 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 09/28/2020 | Document review and notes to file | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/25/2020 | Emails to and from opc and note to file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/21/2020 | Emails to client and to and from opc and finished discovery and forwarded to opc | Hour | 1.20 | $300.00 | $360.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/18/2020 | Emails to and from client and discovery response work | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/17/2020 | Discovery response work RFP and spoke with client and email to client and ROG response work | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/14/2020 | Spoke with client and discovery response work | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/13/2020 | Revise ROG responses and multiple emails to client and discovery work | Hour | 2.00 | $300.00 | $600.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/11/2020 | Finished draft of rfp response and emails to client and discovery work | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/10/2020 | Call to client and numerous emails to client and rog discovery work | Hour | 3.00 | $300.00 | $900.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/06/2020 | Email from opc and spoke to opc and discovery work | Hour | 0.40 | $300.00 | $120.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/05/2020 | Spoke with client and emails to client and organize RFP responses and note to file | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 08/03/2020 | Email to and from opc and note to file | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/30/2020 | Email to client and discovery work | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/27/2020 | Spoke with opc and emails to and from opc and note to file | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/22/2020 | Discovery response work and email to client | Hour | 0.20 | $300.00 | $60.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/15/2020 | Spoke to client and discovery response work | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/13/2020 | Discovery response work and note to file and met with client | Hour | 3.40 | $300.00 | $1,020.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/10/2020 | Discovery response work and notes to file | Hour | 1.50 | $300.00 | $450.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/08/2020 | Spoke with client and discovery response work and note to file | Hour | 1.20 | $300.00 | $360.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/07/2020 | Work on discovery response / interrogatory responses and note to file | Hour | 1.10 | $300.00 | $330.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 07/02/2020 | Email from client and note to file | Hour | 0.10 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/25/2020 | Email from Defendant and Defendant's Initial Disclosures and email to opc with Initial Disclosures and note to file | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/24/2020 | Ltr and mail initial disclosures and email client | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/23/2020 | Spoke with client and email from client and id work | Hour | 0.40 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/22/2020 | Spoke with client and revise initial disclosures and email to opc and email to client and note to file | Hour | 0.50 | $300.00 | $150.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/18/2020 | Spoke with client and file review and draft of initial disclosures | Hour | 2.50 | $300.00 | $750.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/17/2020 | Email to client and initial disclosure work | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/08/2020 | Email to client and id work | Hour | 0.30 | $300.00 | $90.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 06/03/2020 | Email from client and spoke to client and emails to and from opc and case status update | Hour | 0.40 | $300.00 | $0.00 | No |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/26/2020 | Email to client and discovery response work | Hour | 0.50 | $300.00 | $150.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/22/2020 | File review and ptc outline and ptc held and concluded and order from court and note to file | Hour | 1.00 | $300.00 | $300.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/21/2020 | Email to client and emails to and from opc and review motion and order for protective order and note to file | Hour | 0.70 | $300.00 | $210.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/20/2020 | Email to client and note to file | Hour | 0.10 | $300.00 | $30.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/18/2020 | Spoke with client and note to file | Hour | 0.20 | $300.00 | $60.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/17/2020 | Email to client and note to file | Hour | 0.10 | $300.00 | $30.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/15/2020 | Emails from client | Hour | 0.10 | $300.00 | $30.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/13/2020 | Email to client regarding discovery and discovery responses and attempted to leave voicemail for client | Hour | 0.50 | $300.00 | $150.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/12/2020 | Draft and serve ROGS and RFP and Ltr to opc and email from opc and email to opc and file review and notes to file | Hour | 3.50 | $300.00 | $1,050.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/11/2020 | 26f conference with opc and review of PPR and emails to and from opc and file review and discovery request work | Hour | 1.20 | $300.00 | $360.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/08/2020 | Spoke with RPS and RPS appearance | Hour | 0.20 | $300.00 | $60.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 05/06/2020 | Email to and from opc and note to file | Hour | 0.20 | $300.00 | $60.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 04/28/2020 | Email to opc | Hour | 0.10 | $300.00 | $30.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 04/27/2020 | Email from opc with draft of Parties Planning Report reviewed | Hour | 0.20 | $300.00 | $60.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 04/20/2020 | Spoke with client and Answer review and email to client with Answer and note to file | Hour | 0.80 | $300.00 | $240.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 04/14/2020 | Email to client with court order | Hour | 0.20 | $300.00 | $60.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 04/13/2020 | Court Pretrial Order and Note to file | Hour | 0.30 | $300.00 | $90.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 04/10/2020 | Corporate Disclosure statement by Defendant | Hour | 0.10 | $300.00 | $30.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 03/17/2020 | Email to client with Order and note to file | Hour | 0.10 | $300.00 | $30.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fi | 797 | Open | 03/16/2020 | Court Minute Order | Hour | 0.10 | $300.00 | $30.00 | Yes |

| Attorney | Matter | File | Status | Date | Description | Unit | Hours | Rate | Amount | Billed |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/13/2020 | Notice of Appearance from opc and notice of extension and email to client and note to file | Hour | 0.50 | $300.00 | $150.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/12/2020 | Email from opc and to opc and note to file | Hour | 0.20 | $300.00 | $60.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/05/2020 | Drafted and file return of service and note to file | Hour | 0.30 | $300.00 | $90.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/28/2020 | Service of complaint and note to file | Hour | 0.30 | $300.00 | $90.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/26/2020 | Email from court and summons issued from court | Hour | 0.10 | $300.00 | $30.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/25/2020 | Revise complaint and draft appearance and spoke with client and emails to and from client and filing of complaint and initiating documents | Hour | 1.30 | $300.00 | $390.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/24/2020 | Revise complaint and spoke with client and RPS and email to client with revised complaint and note to file | Hour | 1.10 | $300.00 | $330.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/21/2020 | Draft Summons and Civil Cover Sheet and email from client | Hour | 0.40 | $300.00 | $120.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/20/2020 | Met with RPS and revised Complaint and email to client and research and note to file | Hour | 0.90 | $300.00 | $270.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/19/2020 | Call to client and email to client and research and work on draft of Complaint and spoke with RPS and note to file and document review | Hour | 2.60 | $300.00 | $780.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/18/2020 | Spoke with client and document review and begin draft of Complaint and email from client | Hour | 0.70 | $300.00 | $210.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/12/2020 | Email to client and document review | Hour | 0.30 | $300.00 | $90.00 | Yes |
| Fox, Taryn | Duis, Taryn v. Fr | 785 | Closed | 02/04/2020 | Intake | Hour | 1.00 | $250.00 | $250.00 | Yes |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/23/2023 | more research on prejudgment interest, as well as post judgment interest and executing judgments; research on IRS guidance with judgments; finalized motion for back pay, motion for liquidated damages, POs, and help on petition for fees, plus adjustment to lodestar issue; work on exhibits for fees and costs | Hour | 2.30 | $300.00 | $690.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/22/2023 | research on adjusting lodestar rate; edits and additions to Memorandum in support of attorneys' fees; research on trial expenses as part of attorneys' fees; edits to declaration; conferences with RF on various issues related to fees, expenses, and costs | Hour | 1.70 | $300.00 | $510.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/22/2023 | work on motion for back pay and PO, motion for liquidated damages and PO, declaration for Duis and tax documents; finalized docs; mtg with RF; | Hour | 1.50 | $300.00 | $450.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/21/2023 | review of updated income info from client; W-2s, tax returns; calculation of damages; talked to client; work on motion for lost wages, motion for liquidated damages, and petition for fees; emails with colleagues for declarations; conference with RF | Hour | 2.70 | $300.00 | $810.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/20/2023 | email from OC re: supplemental discovery responses; called, emailed, and texted client; work on motion for lost wages, motion for liquidated damages; work on calculating lost wages | Hour | 2.00 | $300.00 | $600.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/14/2023 | research re: liquidated damages; mtg with RF; started drafting motion for liquidated damages | Hour | 2.00 | $300.00 | $600.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/13/2023 | research re: liquidated damages; court's decision, factors, review of cases and authority | Hour | 2.00 | $300.00 | $600.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/12/2023 | research on back pay, prejudgment interest, and tax offset awards; notes; started drafting motion for back pay; edits; emailed rough draft to RF; talked to RF | Hour | 3.20 | $300.00 | $960.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/09/2023 | early morning prep; chambers oral argument on jury instructions and motions; trial from 9 - noon; issues while waiting on verdict - notes from jury, etc.; jury verdict entered 5:35 p.m. | Hour | 10.50 | $300.00 | $3,150.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/08/2023 | early morning trial work on outlines for 2 hours; trial from 9 - 5ish; work over dinner; help with Fox on his closing and prep for Nita Wirkus, jury instructions, verdict forms, and Rule 50 issues | Hour | 12.00 | $300.00 | $3,600.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/07/2023 | work on trial prep 2 hours prior to trial; trial from 9 - 4; post trial work over dinner and into evening | Hour | 12.00 | $300.00 | $3,600.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/06/2023 | prep for an hour before trial; trial from 9 - 4; work on trial prep and strategy over dinner and in evening | Hour | 10.00 | $300.00 | $3,000.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/05/2023 | listened to podcasts on rules of evidence and trial strategy on way up to Hammond; trial prep with RF over dinner | Hour | 5.00 | $300.00 | $1,500.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/04/2023 | trial prep; working on outlines for witnesses, selection of jurors, jury instructions, rules of evidence, exhibits, etc | Hour | 4.00 | $300.00 | $1,200.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/03/2023 | trial prep; review of juror questionnaire forms; notes; research; conferences with RF on jurors and voir dire strategies | Hour | 3.00 | $300.00 | $900.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/02/2023 | trial prep; work on Wirkus trial outline | Hour | 3.00 | $300.00 | $900.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 03/01/2023 | emails OC and Court re: powerpoint, evidence presentation system, and start times; trial prep; reading trial book strategy | Hour | 2.10 | $300.00 | $630.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/28/2023 | more work on outlines for trial; mtg with RF; went through direct of Plaintiff; mtg with client and RF, went through direct examination; other trial issues; exhibit issues; mtg with RF re: stipulated exhibits; emails with RF and discussion with RF re: opening statements and what can say during opening | Hour | 5.00 | $300.00 | $1,500.00 | No |
| Sink, Taryn | Duis, Taryn v. Fr | 797 | Open | 02/27/2023 | reviewed Dawn Scott's deposition transcript - notes; edits to Scott outline; reviewed Kim Buchanan docs; phone conf. with Kim Buchanan; notes; edits and additions to Buchanon outline; conferences with RF; trial strategy; prep for direct of Plaintiff | Hour | 4.60 | $300.00 | $1,380.00 | No |

6

| Attorney | Matter | # | Status | Date | Description | Unit | Qty/Rate | Amount | Billed |
|---|---|---|---|---|---|---|---|---|---|
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/26/2023 | more trial prep re: witness outlines; more review of D's SJ brief and facts to anticipate D at trial | Hour | 3.00 $300.00 | $900.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/25/2023 | work on Dawn Scott's trial outline; emails to myself; trial strategy and possible contingent questions on her answers; email from RF on other areas to focus for Dawn Scott; review of our MSJ filings again | Hour | 3.00 $300.00 | $900.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/24/2023 | trial prep; work on outlines; review of D's proposed stipulated exhibits | Hour | 2.00 $300.00 | $600.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/23/2023 | trial prep; work on witness outlines; mtg with client; mtg with Renee Salmi; mtg with RF; review of trial book; research and strategy; review of deposition transcript of Dawn Scott; review of D's MSJ brief and facts again to help with anticipating their defenses and arguments; emails with Court and OC re: audio recordings | Hour | 6.00 $300.00 | $1,800.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/21/2023 | review of Court's Order on Mt. in Limine; review of prior filings; trial strategy based on Order | Hour | 2.30 $300.00 | $690.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/20/2023 | trial prep; review of trial strategies, possible witnesses, and secondary materials | Hour | 2.00 $300.00 | $600.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/17/2023 | more review of revised mt. in limine; more research on Rule 608 and Rule 405; emails with RF and OC re: witnesses and timing of opening and closing | Hour | 1.00 $300.00 | $300.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/16/2023 | work on outline for Nita Wirkus and exhibits; emailed this draft cross outline to RF; subpoenas out for our witnesses | Hour | 2.60 $300.00 | $780.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/16/2023 | final review of our response to D's Mt. In Limine; issue of credibility of witnesses and Rule 608 a and b; emails with RF | Hour | 0.50 $300.00 | $150.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/15/2023 | prep for conference with OC on witnesses and trial; conference with OC; conference with RF; work on order of witnesses and delegation of who is doing what at trial; started organizing trial materials | Hour | 3.00 $300.00 | $900.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/14/2023 | work on outlines for witnesses; final delegation from Fox on who is doing what | Hour | 2.40 $300.00 | $720.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/13/2023 | work on drafting cross examination for Jen Justice, Nita Wirkus | Hour | 1.80 $300.00 | $540.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/12/2023 | reviewed Plaintiff's deposition transcript; notes; work on questions for Rene Salmi | Hour | 3.00 $300.00 | $900.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/11/2023 | started Rene Salmi outline | Hour | 0.30 $300.00 | $90.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/10/2023 | mtg with RF; prep for PTC; conference with Court; went through trial procedures and details; work on Kim Buchanan outline; review of deposition transcripts and exhibits; work on Dawn Scott outline | Hour | 4.00 $300.00 | $1,200.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/09/2023 | received and reviewed secondary materials on voir dire from colleague; notes; emailed to RF; research on pre-emptory and cause challenges; created a primer for selecting jury at trial; emailed Primer to RF | Hour | 2.80 $300.00 | $840.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/08/2023 | review of D's filings, P's draft response Mt. Limine; more research re: motivating factor, mixed motive, and jury instructions | Hour | 3.00 $300.00 | $900.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/07/2023 | emails with client; more work with RF on responding to D's mt. in limine | Hour | 2.00 $300.00 | $600.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/06/2023 | helped RF with response to D's mt. in limine; emailed my prior responses and gave input on what to fight | Hour | 0.80 $300.00 | $240.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/03/2023 | proposed voir dire filed by both sides, reviewed D's proposed voir dire | Hour | 1.00 $300.00 | $300.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 02/03/2023 | review of D's proposed jury instructions; notes; research on Bostock and motivating factor issue, along with affirmative defense issues | Hour | 2.40 $300.00 | $720.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 01/31/2023 | review of motion in limine brief, edits to RF; review of instructions and verdict form | Hour | 1.00 $300.00 | $300.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 01/27/2023 | review of RF's motion in limine and brief; notes | Hour | 1.00 $300.00 | $300.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 01/25/2023 | research and notes re: motion in limine on various issues, including UB decision and UB proceedings; emailed notes and caselaw to RF | Hour | 2.00 $300.00 | $600.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 01/24/2023 | review of Order from Court | Hour | 0.10 $300.00 | $30.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 01/23/2023 | issue of no published trial procedures for Judge Rodovich; emails with OC; reviewed motion to schedule conference | Hour | 0.30 $300.00 | $90.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 11/16/2022 | voir dire research and work on voir dire strategies; emailed RF | Hour | 1.00 $300.00 | $300.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/14/2022 | prep for conference; conference with Judge Rodovich, scheduled new trial date; mtg with RF | Hour | 0.70 $300.00 | $210.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/13/2022 | emails with Court re: conference tomorrow | Hour | 0.10 $300.00 | $30.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/12/2022 | review of emails with client | Hour | 0.10 $300.00 | $30.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/11/2022 | Order from Court scheduling conference | Hour | 0.10 $300.00 | $30.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/07/2022 | review of Court Order; emails with Court and mtg with RF on scheduling a conference to set trial date | Hour | 0.30 $300.00 | $90.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/06/2022 | review of Notice of Consent | Hour | 0.10 $300.00 | $30.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/05/2022 | research re: Magistrate Rodovich and trial procedures; status conference with Court | Hour | 0.90 $300.00 | $270.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/04/2022 | emails with OC on consenting to Magistrate Rodovich | Hour | 0.10 $300.00 | $30.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 10/03/2022 | emails with OC re: consent of Magistrate for trial | Hour | 0.10 $300.00 | $30.00 | No |
| Sink | Taryn Duis, Taryn v. Fr | 797 | Open | 09/30/2022 | emails with client; discussion with RF on whether to consent to Magistrate for jury trial | Hour | 0.80 $300.00 | $240.00 | No |

| Matter | Status | Date | Description | Unit | Hours | Rate | Amount | Billed |
|---|---|---|---|---|---|---|---|---|
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/29/2022 | prep for Final Pretrial Conference; review of docs; telephonic Final Pretrial Conference | Hour | 2.70 | $300.00 | $810.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/28/2022 | review of Court Order rescheduling final PTC | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/27/2022 | research re: verdict forms; emailed draft verdict forms to RF; issues discussed | Hour | 1.00 | $300.00 | $300.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/26/2022 | emails with OC re: settlement negotiations | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/23/2022 | emails with client re: D's refusal to negotiate, and the Pretrial Order | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/22/2022 | final pretrial order files; reviewed filing; review of letter from OC refusing to negotiate; | Hour | 0.40 | $300.00 | $120.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/21/2022 | emails with client re: upcoming dates | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/19/2022 | conference with RF; work on final pretrial order | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/16/2022 | emails with oc | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/15/2022 | work on revised jury instructions; research on FMLA instructions, definitions of PA, damages issues; phone conferences with RF on theories and correlating instructions; second draft of instructions to RF; work on stipulations of fact; work on Pretrial Order, contentions, exhibits, uncontested facts | Hour | 3.20 | $300.00 | $960.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/14/2022 | mtg with RF re: Contentions of the Parties; emailed RF my prior examples; | Hour | 0.40 | $300.00 | $120.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/14/2022 | edits to Plaintiff's Contentions in pretrial order; emails with RF; additions to jury instructions | Hour | 1.80 | $300.00 | $540.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/13/2022 | review of pattern jury instructions and Judge Simon's prior jury instructions; started drafting P's jury instructions; more research on causation; first draft of jury instructions to RF for review; phone conf. with client; review of offer letter; phone conf. with oc | Hour | 2.30 | $300.00 | $690.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/13/2022 | communications with client on settlement offer | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/12/2022 | review of RF's calculation of damages; my issues with it; research and emailed RF caselaw on how I would calculate lost wages | Hour | 2.00 | $300.00 | $600.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/10/2022 | research and work on drafting jury instructions; looked up instructions on various other cases; emails | Hour | 1.70 | $300.00 | $510.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 09/08/2022 | emails with oc re: final pretrial order | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/31/2022 | emails with client re: our witnesses | Hour | 0.10 | $300.00 | $0.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/29/2022 | prep for mtg with client; mtg with client; questions and answers; notes | Hour | 2.00 | $300.00 | $600.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/24/2022 | review of deposition transcript of Linda S. | Hour | 1.00 | $300.00 | $300.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/23/2022 | reviewed P's transcript; notes and questions for client | Hour | 2.00 | $300.00 | $600.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/23/2022 | review of D's SJ again; emailed questions to RF re: their witnesses | Hour | 0.50 | $300.00 | $150.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/22/2022 | confirmation of mtg with client | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/19/2022 | emails with client re: schedule of mtg | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/11/2022 | emails with client re: scheduling a meeting | Hour | 0.10 | $300.00 | $0.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 08/01/2022 | research on prior cases for pretrial filings; emailed RF examples of prior jury instructions, mt. in limine, trial lists, trial briefs, verdict forms, and response filings and objections; emails with RF on scheduling in-person mtg with client | Hour | 2.00 | $300.00 | $600.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 07/29/2022 | reviewed SJ Order; notes; mtg with RF | Hour | 1.40 | $300.00 | $420.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 07/27/2022 | calculated due dates; reviewed Pretrial Order | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 07/25/2022 | review of trial dates in light of no SJ ruling; emails with oc | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 02/08/2022 | motion and po with court re: rescheduling dates | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 01/31/2022 | mtg with RF on dates of availability; new dates to oc | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 01/28/2022 | emails with client | Hour | 0.10 | $300.00 | $0.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 01/26/2022 | emails with client re: new dates for final pretrial | Hour | 0.10 | $300.00 | $0.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 01/21/2022 | emails with client re: status of case and new dates | Hour | 0.10 | $300.00 | $0.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 01/20/2022 | Order from court; calendared new trial date | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 01/19/2022 | PO to court re: ext. trial date | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 11/22/2021 | final review of response to mt. strike; filed by RF | Hour | 0.60 | $300.00 | $180.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 11/17/2021 | more research and work on response to mt. to strike; emails with RF | Hour | 1.00 | $300.00 | $300.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 11/16/2021 | review of Motion to Strike and Reply; research; emailed RF case law and my counter-points and arguments | Hour | 2.30 | $300.00 | $690.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 11/15/2021 | mt to strike and reply filed by D; quick review | Hour | 0.40 | $300.00 | $120.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 11/04/2021 | research re: voir dire and juror bias on google scholar; reading articles; emailed article on juror bias to RF for Duis case | Hour | 1.50 | $300.00 | $450.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 11/01/2021 | SJ response docs filed | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 10/29/2021 | review of final drafts of SJ response by RF; discussion with RF on main points and theory of case | Hour | 1.40 | $300.00 | $420.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 10/28/2021 | review of Bostock case; emailed RF advising to place Bostock language in SJ SOR; help with RF on SJ response | Hour | 2.80 | $300.00 | $840.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 10/27/2021 | more review and edits of RF's SJ Brief | Hour | 1.00 | $300.00 | $300.00 | No |
| Sink Taryn Duis, Taryn v. Ft 797 | Open | 10/27/2021 | emails with OC re: redaction on certain confidential information and filing rules; additional review of D's SJ filing; emailed main points to RF to argue in SJ response; emailed RF my Standard of review language used in SJ filings | Hour | 1.20 | $300.00 | $360.00 | No |

| Attorney | Matter | # | Status | Date | Description | Unit | Hours | Rate | Amount | Billed |
|---|---|---|---|---|---|---|---|---|---|---|
| Sink | Duis, Taryn v. Ft | 797 | Open | 10/26/2021 | review of D's SJ and RF's SJ responses; notes; phone call with RF; mtg with RF | Hour | 1.30 | $300.00 | $390.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 10/25/2021 | Prior notice pursuant to Protective Order of filing documents marked confidential in public record on SJ | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 10/22/2021 | more work on Statement of Facts for SJ response | Hour | 1.00 | $300.00 | $300.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 10/21/2021 | review of Statement of Facts; notes and edits to RF | Hour | 0.60 | $300.00 | $180.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 09/16/2021 | emails with client re: SJ | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 09/14/2021 | review of Order from Court re: courtesy copies of SJ filings | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 09/13/2021 | received and quick review of D's MSJ and Brief | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 09/10/2021 | mtg with Fox re: fronting deposition costs; emails with client re: payment of depositions and other costs | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 07/22/2021 | emails with client re: deadlines in case | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/21/2021 | additional supplemental production from OC | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/20/2021 | review of P's Answers to D's second rogs | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/18/2021 | review of emails with client | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/11/2021 | emails re: ext. time on P's disc responses | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/07/2021 | additional supplemental production by OC | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/05/2021 | review of declaration of Kim Buchanan | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/04/2021 | review of emails with client; emails with RF | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/27/2021 | new link from OC for supplemental docs | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/23/2021 | review of draft offer for client | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/20/2021 | ltr from OC re: supplemental production | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/19/2021 | P's 37-1 letter response | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/16/2021 | deposition notices sent out; calendared dep dates | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/14/2021 | emails oc and RF re: D's second set of discovery; reviewed second set | Hour | 0.40 | $300.00 | $120.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/08/2021 | reviewed Fox's response 37-1 letter; notes; research; emailed caselaw to RF; phone call with RF | Hour | 0.60 | $300.00 | $180.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/06/2021 | emails re: P's updated resume | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/05/2021 | review of emails re: Ps dep; review of prior notice of non-party subpoenas | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 04/01/2021 | emails with oc - ext. time discovery responses; emails with client | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 03/29/2021 | review of Order granting PO | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 03/25/2021 | emails with oc re: motion and PO - ext. discovery deadline | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 03/24/2021 | D's responses to P's RFAs and 2nd RFPs; notes | Hour | 0.70 | $300.00 | $210.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 03/23/2021 | emails with oc - ext. time discovery deadline | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 03/18/2021 | 37-1 letter reviewed | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 03/15/2021 | emails re: 37-1 discovery issues | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 02/18/2021 | emails with oc re: depositions | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 02/05/2021 | review of P's second RFP's and first set of RFAs | Hour | 0.60 | $300.00 | $180.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 01/25/2021 | review of amended notice of dep. | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 01/22/2021 | emails with oc re: P's suppl. rog. responses | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 01/21/2021 | emails with client re: supplemental rog responses | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 01/11/2021 | review of Notice of P's dep. | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 12/09/2020 | review of emails with OC re: dep schedule | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 10/21/2020 | review of D;'s supplemental doc responses | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 08/21/2020 | review of P's document responses; | Hour | 0.50 | $300.00 | $150.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 08/17/2020 | emails ext. time discovery | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 08/13/2020 | discovery interrogatory response issues; emails and draft responses | Hour | 0.50 | $300.00 | $150.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 06/25/2020 | ext. time discovery emails | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 06/24/2020 | review of P's signed initial disclosures | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 06/22/2020 | review of P's Initial Disclosures | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 06/22/2020 | emails ext. time discovery responses | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 06/03/2020 | emails re: ext. time discovery responses | Hour | 0.10 | $300.00 | $30.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/26/2020 | review of Protective Order issued by Court | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/22/2020 | review of Court Order; conference | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/21/2020 | protective order issues with discovery | Hour | 0.20 | $300.00 | $60.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/12/2020 | review of D's discovery requests; review of RFs discovery requests | Hour | 0.40 | $300.00 | $120.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/11/2020 | review of RPPM; deadlines calendared | Hour | 0.30 | $300.00 | $90.00 | No |
| Sink | Duis, Taryn v. Ft | 797 | Open | 05/08/2020 | drafted and filed Notice of Appearance | Hour | 0.20 | $300.00 | $60.00 | Yes |
| Sink | Duis, Taryn v. Ft | 797 | Open | 02/25/2020 | mtg with RF; final review of pleadings; helped file | Hour | 0.40 | $300.00 | $120.00 | Yes |
| Sink | Duis, Taryn v. Ft | 797 | Open | 02/20/2020 | review of Complaint; edits; mtg with RF | Hour | 0.50 | $300.00 | $150.00 | Yes |
| | | | | | | Total | 577.30 | | $170,980.00 | |