EXHIBIT C



July 3, 2019

Taryn N Duis
1102 Country Club Drive
Crown Point, Indiana 46307

Dear Taryn,

I am pleased to offer you the position of Acute Dialysis RN at Fresenius Medical Care North America.  In this position, located in our Merrillville, Indiana office, you will be working under the direction of Regina A Boer.  Your start date in this role will be July 15, 2019.

**Compensation**
This offer of employment is for 40.0 hours per week.  You will be compensated at a Hourly rate of $34.00, less any deductions for taxes or other withholdings required by law or the policies of FMCNA. To the extent you are eligible for a merit wage increase prior to the first anniversary of your hire date, such wage increase will be prorated to reflect your term of service during the partial year.  Our regular pay cycle is every other week on Fridays.

**Benefits**
Regular employees of FMCNA are eligible to participate in benefits programs through FMCNA, based on their standard weekly hours.  Employee contributions to any elected benefits programs are determined annually, and any deductions will appear on your pay stub.

***The following programs are available to all regular employees of FMCNA:***

- **401(k) Savings Plan:** All regular employees of FMCNA are eligible to participate in the 401(k) savings plan on the first of the month following 90 days of employment.  Employees are eligible for FMCNA's company match to employee contributions beginning the first month after 90 days of employment.

***The following benefits programs are available to employees with a standard schedule of 20 or more hours per week:***

- **Paid Time Off:** FMCNA's Paid Time Off (PTO) program allows eligible employees to request limited time away from work without loss of compensation, based on individual preferences and varying needs.  PTO may be used for vacations, holidays, short-term illness or personal reasons. A total of ten (10) company holidays are also deducted from the employee's PTO bank each year. Eligible employees will begin to accrue PTO on the employee's first full pay period after completion of 3 months employment. In your new position, your new biweekly accrual rate will be 7.69 hours.
- **Extended Sick Leave:** FMCNA's Extended Sick Leave (ESL) program allows eligible employees to receive pay during extended absences due to personal injury or illness.  Employees become eligible to accrue ESL after three months of continuous eligible employment.

*The following benefits programs are available to employees with a standard schedule of 30 or more hours per week:*

- **Medical Insurance Plans:** FMCNA offers eligible employees and their eligible dependents a national medical care insurance plan through United Healthcare, as well as HMO options in many states.
- **Dental Insurance Plans:** FMCNA offers eligible employees and their eligible dependents two national dental plans through Blue Cross Blue Shield and Aetna Dental DMO.
- **Vision Insurance Plans:** FMCNA offers eligible employees and their eligible dependents vision insurance at a group discount rate through United Healthcare Vision.

If elected, medical, dental, and vision benefit plans become effective 30 days from date of hire. FMCNA verifies all dependents enrolled in medical, dental, and vision benefit plans for eligibility, and will request verifying documentation at the time of enrollment. Documentation must be reviewed and approved prior to enrollment and this entire process must be completed within 30 days of your date of hire.

- **Short-Term Disability Insurance Plan:** FMCNA offers eligible employees the opportunity to purchase short-term disability insurance which provides employees with 60% of their gross base earnings per week in the event of a qualifying illness or injury during their employment with FMCNA.
- **Long-Term Disability Insurance Plan:** FMCNA automatically enrolls and pays 100% of the premiums for long-term disability insurance.
- **Life Insurance:** FMCNA automatically enrolls and pays 100% of the premiums for basic life and accidental death and dismemberment insurance equal to two times the employee's salary (to a maximum of $400,000), as well as travel accident insurance equal to five times the employee's salary. Eligible employees may also purchase supplemental life insurance for themselves, their spouse, or their dependents; however, evidence of insurability may be required.

Elections can be made via FMCNA's online self-service enrollment site, [www.FMC4ME.com](http://www.FMC4ME.com). FMCNA's Employee Service Center is available to answer any questions regarding options or enrollment at 855-FMCNAHR (855-362-6247).

Important: New employees of FMCNA are required to enroll in benefits programs in which they want to participate within **30 days** of their date of hire.

## Background Screening

This offer of employment is contingent upon your satisfactory completion of a pre-employment drug test, criminal background check, and education verification as a condition of employment. Depending upon position, employees may also be required to satisfactorily complete medical screening, medical tests, professional licensure verification, and/or a credit check prior to employment. Employees in direct patient care positions may also be required to undergo medical testing during the course of their employment. FMCNA conducts all criminal, credit, education, and social security verifications in compliance with the Fair Credit Reporting Act, and follows any applicable state guidelines regarding background checks and verifications.

Employment with FMCNA is contingent upon your initial and continued eligibility to participate in federal healthcare programs, as well as your agreement to and compliance with the terms of the Employee Confidentiality and Assignment Agreement. You may also be asked to sign additional confidentiality or protective covenants agreements dependent upon your position. In addition, among other obligations, once you begin your employment, you will be required to attend compliance training and to carry out your job duties in accordance with FMCNA's compliance policies and practices.

This offer of employment is not intended to create a contract of employment between you and FMCNA and does not alter the at-will nature of this employment relationship. By accepting this offer of employment, you are representing to

**CAP Achievement**                                                    Employee: Not Rated   Manager: Not Applicable

Description:

*For RNs enrolled in the RN CAP program only.  For all others select Not Applicable as the rating.*

The extent to which the employee has made progress towards new levels, or completed activities to maintain current CAP level.

**Employee's Self Rating:**                    **Manager's Rating of Employee:**  Not Applicable

**Employee's Comments:**                       **Manager's Comments:**

**Quality of Work**                                                    Employee: Not Rated   Manager: 3 - Commendable

Description:

The level of accuracy and thoroughness in completing job requirements.

**Employee's Self Rating:**                     **Manager's Rating of Employee:**  3 - Commendable

**Employee's Comments:**                        **Manager's Comments:**  Taryn is doing well with the procedures we follow and quality of treatments she asks questions and follows through

**Quantity of Work**                                                   Employee: Not Rated   Manager: Not Applicable

Description:

Level of productivity; ability to meet deadlines.

**Employee's Self Rating:**                     **Manager's Rating of Employee:**  Not Applicable

**Employee's Comments:**                        **Manager's Comments:**  Taryn had to take an emergency leave she is still working on time management

**Reliability**                                                       Employee: Not Rated   Manager: 3 - Commendable

Description:

Extent of supervision needed; level of confidence earned.  Record of attendance and punctuality; follows "call in" procedures.

**Employee's Self Rating:**                     **Manager's Rating of Employee:**  3 - Commendable

**Employee's Comments:**                        **Manager's Comments:**  Taryn recently started doing tandems and is doing well she asks questions when needed to ensure safe care. She is confident and follows call-in procedures.

Taryn had to take a leave due to a high-risk pregnancy. LOA 8/21/19 thru 11/12/19 to deliver her baby via emergency c section. 1 call off 11/19/19

## CORE VALUES

↩ Reply   ⌄    🗑 Delete    ⊘ Junk    Block    ⋯

## Re: Resignation



**From:** Naima S Wycoff-Kindred <Naima.Wycoff-Kindred@fmc-na.com>
**Sent:** Tuesday, August 25, 2020 8:04 AM
**To:** Regina Boer <Regina.Boer@fmc-na.com>; Amber M Crum <Amber.M.Crum@fmc-na.com>
**Subject:** Fwd: Resignation

Please print and add to her file

Sent from my iPhone

Begin forwarded message:

> **From:** Taryn Duis <Taryn.Duis@fmc-na.com>
> **Date:** August 24, 2020 at 7:20:34 PM CDT
> **To:** Regina Boer <Regina.Boer@fmc-na.com>
> **Subject: Resignation**
>
> Regina,
>
> I wanted to thank you for the opportunity to work for Fresenious. I am sorry we were unable to work past our differences, and unfortunately I feel that it is in my best interest to resign immediately. I apologize I am unable to give notice.
>
> Thank You,
> Taryn Duis

Reply  |  Reply all  |  Forward

CONFIDENTIAL      Duis v. Franciscan (2:20-CV-00078-TLS-APR)      FRANCISCAN000806

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | | | | | | |
| Query: | | Previously Selected Employee(s) | | | | | | | | | |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | | | | | | |

Data Up to Date: 5/17/2021 9:09:19 AM
Executed on: 5/17/2021 9:09AM GMT-04:00
Printed for: 2064010
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 8/19/2019 | | 11:45:00 AM | | 12:45:00 PM | | | | | | 1.00 | 156.15 |
| //TRAVEL//// | | | | | | | | | | | |
| 8/19/2019 | | 12:45:00 PM | | 4:36:00 PM | | | | | | 3.85 | 160.00 |
| | | | | | CD | | | | | | |
| 8/21/2019 | 12:00 AM | PTOU-unscheduled | | | | | 0.00 | | | | 160.00 |
| 8/28/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/5/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/10/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/18/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/25/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 10/4/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 10/8/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 10/17/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 11/12/2019 | | 10:12:00 AM | | 1:18:00 PM | | | | | | 3.10 | 163.10 |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/13/2019 | | 8:00:00 AM | | 6:15:00 PM | | | | | | 10.25 | 173.35 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/14/2019 | | 8:49:00 AM | | 4:55:00 PM | | | | | | 8.10 | 181.45 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/16/2019 | | 8:51:00 AM | | 4:51:00 PM | | | | | | 8.00 | 189.45 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/18/2019 | | 10:53:00 AM | | 5:46:00 PM | | | | | | 6.88 | 196.33 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/19/2019 | 12:00 AM | PTOU-unscheduled | | | | | 0.00 | | | | 196.33 |
| 11/20/2019 | | 5:25:00 AM | | 6:02:00 PM | | | | | | 12.62 | 208.95 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/22/2019 | | 12:45:00 PM | | 3:05:00 PM | | | | | | 2.33 | 211.28 |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/23/2019 | | 4:07:00 AM | | 11:57:00 AM | | | | | | 7.83 | 219.12 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/25/2019 | | 6:03:00 AM | | 7:54:00 PM | | | | | | 13.35 | 232.47 |

Time Period: 7/14/2019 - 8/29/2020

Query: Previously Selected Employee(s)

Actual/Adjusted: Show hours worked in this period only.

Printed for: 2064010

Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 8/22/2020 | | 4:06:00 PM | | 12:26:00 AM | | | | | | 8.33 | 1,733.43 |
| | | | | | CD, CD | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| | | | | O: Meal 1 Not Taken - Urgent Business Need | | | | | | | |
| | | | | O: Meal 2 Not Taken - Urgent Business Need | | | | | | | |
| 8/22/2020 | 12:00 AM | Call Pay$ | | | | | | $50.00 | | | 1,733.43 |
| 8/24/2020 | | 5:26:00 AM | | 4:03:00 PM | | | | | | 10.62 | 1,744.05 |
| | | | | | CD | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| | | | | O: Meal 1 Not Taken - Urgent Business Need | | | | | | | |

| Labor Account Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| (X)1081586/WEST DIVISION - MIDWEST/4000251/WEST CHICAGO INPATIENT/3884/03SNA/50H | | | | |
| | Acute Diff | 53.22 | | |
| | COVID19 Emergency Diff | 21.07 | | |
| | FKC Evening Diff | 4.60 | | |
| | REG | 53.22 | | |
| | TOTAL HOURS | 53.22 | | |
| | Weekend Diff | 26.05 | | |
| (X)1081586/WEST DIVISION - MIDWEST/4000252/WEST CHICAGO INPATIENT/3884/03SNA/50H | | | | |
| | Acute Diff | 51.75 | | |
| | COVID19 Emergency Diff | 27.92 | | |
| | FKC Evening Diff | 4.70 | | |
| | OTP | 0.73 | | |
| | REG | 51.02 | | |
| | TOTAL HOURS | 51.75 | | |
| | Weekend Diff | 18.78 | | |
| (X)1081586/WEST DIVISION - MIDWEST/4000266/WEST CHICAGO INPATIENT/3884/03SNA/50H | | | | |
| | Acute Diff | 178.83 | | |
| | COVID19 Emergency Diff | 92.82 | | |
| | FKC Evening Diff | 9.02 | | |
| | FKC Night Diff | 5.22 | | |
| | Holiday Worked | 8.98 | | |
| | OTP | 15.75 | | |
| | REG | 163.08 | | |

# Time Detail

| | | | |
|---|---|---|---|
| | | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Time Period: | 7/14/2019 - 8/29/2020 | Generated on: | 5/17/2021 9:09AM GMT-04:00 |
| Query: | Previously Selected Employee(s) | Printed for: | 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | Insert Page Break After Each Employee: | No |

| | | |
|---|---|---|
| | TOTAL HOURS | 178.83 |
| | Weekend Diff | 40.00 |
| (X)1081586/WEST DIVISION - MIDWEST/4000267/WEST CHICAGO INPATIENT/3884/03SNA/50H | | |
| | Acute Diff | 272.95 |
| | COVID19 Emergency Diff | 87.53 |
| | FKC Evening Diff | 35.12 |
| | FKC Night Diff | 5.63 |
| | OTP | 17.22 |
| | REG | 255.73 |
| | TOTAL HOURS | 272.95 |
| | Weekend Diff | 35.18 |
| (X)1081586/WEST DIVISION - MIDWEST/4000267/WEST CHICAGO INPATIENT/3884/N3SNA/50H | | |
| | Acute Diff | 11.33 |
| | OTP | 3.47 |
| | REG | 7.87 |
| | TOTAL HOURS | 11.33 |
| | Weekend Diff | 11.33 |
| (X)1081586/WEST DIVISION - MIDWEST/4000268/WEST CHICAGO INPATIENT/3884/03SNA/50H | | |
| | Acute Diff | 65.28 |
| | COVID19 Emergency Diff | 4.90 |
| | FKC Evening Diff | 10.52 |
| | FKC Night Diff | 5.03 |
| | REG | 65.28 |
| | TOTAL HOURS | 65.28 |
| | Weekend Diff | 4.75 |
| (X)1081586/WEST DIVISION - MIDWEST/4000268/WEST CHICAGO INPATIENT/3884/N3SNA/50H | | |
| | Acute Diff | 10.47 |
| | REG | 10.47 |
| | TOTAL HOURS | 10.47 |
| (X)1081586/WEST DIVISION - MIDWEST/4000269/WEST CHICAGO INPATIENT/3884/03SNA/50H | | |
| | Acute Diff | 115.83 |
| | COVID19 Emergency Diff | 45.28 |
| | FKC Evening Diff | 17.70 |
| | FKC Night Diff | 0.05 |
| | OTP | 0.42 |

# Time Detail

Data Up to Date: 5/17/2021 9:09:19 AM

Time Period: 7/14/2010 - 8/29/2020

Query: Previously Selected Employee(s)

Printed for: 2064010

Actual/Adjusted: Show hours worked in this period only.

Insert Page Break After Each Employee: No

USDC IN/ND case 2:20-cv-00078-APR   document 89-3   filed 03/31/23   page 8 of 26

| | | |
|---|---|---|
| | REG | 115.42 |
| | TOTAL HOURS | 115.83 |
| | Weekend Diff | 27.30 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000269/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | |
| | Holiday Worked | 7.15 |
| | REG | 7.15 |
| | TOTAL HOURS | 7.15 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000270/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 57.63 |
| | COVID19 Emergency Diff | 28.80 |
| | FKC Evening Diff | 7.40 |
| | REG | 57.63 |
| | TOTAL HOURS | 57.63 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000271/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 27.07 |
| | COVID19 Emergency Diff | 8.78 |
| | REG | 27.07 |
| | TOTAL HOURS | 27.07 |
| **(X)1081586/WEST DIVISION - MIDWEST/4002872/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 270.98 |
| | COVID19 Emergency Diff | 142.92 |
| | FKC Evening Diff | 64.38 |
| | FKC Night Diff | 8.98 |
| | OTP | 9.42 |
| | REG | 261.57 |
| | TOTAL HOURS | 270.98 |
| | Weekend Diff | 61.67 |
| **(X)1081586/WEST DIVISION - MIDWEST/4002872/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | |
| | Acute Diff | 21.67 |
| | FKC Evening Diff | 8.43 |
| | REG | 34.65 |
| | TOTAL HOURS | 34.65 |
| **(X)1081586/WEST DIVISION - MIDWEST/4003919/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 14.48 |
| | COVID19 Emergency Diff | 10.08 |

# Time Detail

| | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | | 5/17/2021 9:09AM GMT-04:00 |
| Query: | Previously Selected Employee(s) | | Printed for: | 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | | Insert Page Break After Each Employee: | No |

USDC IN/ND case 2:20-cv-00078-APR   document 89-3   filed 03/31/23   page 9 of 26

|  |  |  |
|---|---|---|
| FKC Evening Diff | 3.88 | |
| REG | 14.48 | |
| TOTAL HOURS | 14.48 | |
| Weekend Diff | 9.42 | |

**(X)1081586/WEST DIVISION - MIDWEST/OFFICE/WEST CHICAGO INPATIENT/3884/03SNA/50H**

|  |  |  |
|---|---|---|
| Acute Diff | 10.48 | |
| REG | 10.48 | |
| TOTAL HOURS | 10.48 | |

**(X)1081586/WEST DIVISION - MIDWEST/OFFICE/WEST CHICAGO INPATIENT/3884/N3SNA/50H**

|  |  |  |
|---|---|---|
| FKC Evening Diff | 31.52 | |
| REG | 405.40 | |
| TOTAL HOURS | 405.40 | |

**(X)1081586/WEST DIVISION - MIDWEST/TRAVEL/WEST CHICAGO INPATIENT/3884/03SNA/50H**

|  |  |  |
|---|---|---|
| Acute Diff | 10.50 | |
| COVID19 Emergency Diff | 3.32 | |
| FKC Evening Diff | 0.35 | |
| REG | 10.50 | |
| TOTAL HOURS | 10.50 | |
| Weekend Diff | 3.43 | |

**(X)1081586/WEST DIVISION - MIDWEST/TRAVEL/WEST CHICAGO INPATIENT/3884/N3SNA/50H**

|  |  |  |
|---|---|---|
| REG | 5.03 | |
| TOTAL HOURS | 5.03 | |

**1081586/WEST DIVISION - MIDWEST/WEST CHICAGO/WEST CHICAGO INPATIENT/3884/03SNA/50H**

|  |  |  |
|---|---|---|
| Call Pay$ | | $885.00 |
| Critical Needs Pay | 19.12 | |
| PTOS-scheduled | 71.08 | |
| PTOU-unscheduled | 54.92 | |
| TOTAL HOURS | 126.00 | |

**1081586/WEST DIVISION - MIDWEST/WEST CHICAGO/WEST CHICAGO INPATIENT/3884/N3SNA/50H**

|  |  |  |
|---|---|---|
| LOA Unpaid | 320.00 | |
| PTOS-scheduled | 15.00 | |
| TOTAL HOURS | 15.00 | |

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/14/2019 - 9/28/2020 | | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | | Printed on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | | Printed for: | 2064010 |
| | | | Insert Page Break After Each Employee: | No |

| **Employee:** | Duis, Taryn N | **ID:** | 3303761 | **Time Zone:** | Central | | |
|---|---|---|---|---|---|---|---|
| Combined Pay Code Summary | | Pay Code | | | Hours | Money | Days |
| | | TOTAL HOURS | | | 1,744.05 | | |
| Totals: | | | | | 1,744.05 | $0.00 | 0.00 |
| Pay Code Summary | | Pay Code | | | Hours | Money | Days |
| | | Acute Diff | | | 1,172.48 | | |
| | | Call Pay$ | | | | $885.00 | |
| | | COVID19 Emergency Diff | | | 473.42 | | |
| | | Critical Needs Pay | | | 19.12 | | |
| | | FKC Evening Diff | | | 197.62 | | |
| | | FKC Night Diff | | | 24.92 | | |
| | | Holiday Worked | | | 16.13 | | |
| | | LOA Unpaid | | | 320.00 | | |
| | | OTP | | | 47.00 | | |
| | | PTOS-scheduled | | | 86.08 | | |
| | | PTOU-unscheduled | | | 54.92 | | |
| | | REG | | | 1,556.05 | | |
| | | Weekend Diff | | | 237.92 | | |
| Totals: | | | | | 4,205.65 | $885.00 | 0.00 |

| | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|
| Time Period: | 7/14/2019 - 9/28/2020 | | 5/17/2021 9:09AM GMT-04:00 |
| Query: | Previously Selected Employee(s) | Printed for: | 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | | Hours | Money | Days |
|---|---|---|---|---|
| | TOTAL HOURS | 1,744.05 | | |
| Totals: | | 1,744.05 | $0.00 | 0.00 |

| Pay Code Summary | | Hours | Money | Days |
|---|---|---|---|---|
| | Acute Diff | 1,172.48 | | |
| | Call Pay$ | | $885.00 | |
| | COVID19 Emergency Diff | 473.42 | | |
| | Critical Needs Pay | 19.12 | | |
| | FKC Evening Diff | 197.62 | | |
| | FKC Night Diff | 24.92 | | |
| | Holiday Worked | 16.13 | | |
| | LOA Unpaid | 320.00 | | |
| | OTP | 47.00 | | |
| | PTOS-scheduled | 86.08 | | |
| | PTOU-unscheduled | 54.92 | | |
| | REG | 1,556.05 | | |
| | Weekend Diff | 237.92 | | |
| Totals: | | 4,205.65 | $885.00 | 0.00 |

Total Number of Employees: 1

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 7/27/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.38 | 2.38 | 8.04 |
| 7/27/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 66.44 | 34.00 | 2,258.96 |
| 8/10/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 49.51 | 34.00 | 1,683.34 |
| 8/24/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.82 | 2.38 | 9.09 |
| 8/24/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 44.05 | 34.00 | 1,497.70 |
| 9/7/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | LOA Unpaid | 80.00 | 0.00 | 0.00 |
| 9/21/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | LOA Unpaid | 80.00 | 0.00 | 0.00 |
| 10/5/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | LOA Unpaid | 80.00 | 0.00 | 0.00 |
| 10/19/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | LOA Unpaid | 80.00 | 0.00 | 0.00 |
| 11/16/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 29.45 | 34.00 | 1,001.30 |
| 11/30/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Adjust | 3.85 | 0.00 | 0.00 |
| 11/30/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | ESL/SCK Adjust | 0.77 | 0.00 | 0.00 |
| 11/30/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 69.37 | 34.00 | 2,358.58 |
| 12/14/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 13.79 | 2.38 | 32.82 |
| 12/14/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 76.69 | 34.00 | 2,607.46 |
| 12/28/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Hourly | 15.00 | 34.00 | 510.00 |
| 12/28/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 5.45 | 2.38 | 12.97 |
| 12/28/2019 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 64.70 | 34.00 | 2,199.80 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.47 | 3.00 | 31.41 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 11.33 | 3.00 | 33.99 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 21.67 | 3.00 | 65.01 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Holiday 50% | 7.15 | 17.00 | 121.55 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 11.33 | 1.00 | 11.33 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 5.08 | 2.38 | 12.09 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 8.43 | 2.38 | 20.07 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 0.01 | 53.00 | 0.53 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 3.47 | 52.73 | 182.98 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 7.15 | 34.00 | 243.10 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 7.87 | 34.00 | 267.58 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.24 | 34.00 | 348.16 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.47 | 34.00 | 355.98 |
| 1/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 34.64 | 34.00 | 1,177.76 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Unschd PTO/VAC | 10.00 | 34.00 | 340.00 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 3.23 | 3.00 | 9.69 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 7.25 | 3.00 | 21.75 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 30.02 | 3.00 | 90.06 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 34.75 | 3.00 | 104.25 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 10.80 | 1.00 | 10.80 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.12 | 2.38 | 7.43 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 0.42 | 52.64 | 22.11 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 3.23 | 34.00 | 109.82 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 7.25 | 34.00 | 246.50 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 30.02 | 34.00 | 1,020.68 |
| 1/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 34.33 | 34.00 | 1,167.22 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 0.60 | 3.00 | 1.80 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 6.77 | 3.00 | 20.31 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 11.50 | 3.00 | 34.50 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 12.62 | 3.00 | 37.86 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 15.70 | 3.00 | 47.10 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 42.24 | 3.00 | 126.72 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 11.25 | 1.00 | 11.25 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 6.14 | 2.38 | 14.62 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 9.43 | 52.66 | 496.63 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 0.60 | 34.00 | 20.40 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 6.77 | 34.00 | 230.18 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 11.50 | 34.00 | 391.00 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 12.62 | 34.00 | 429.08 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 15.70 | 34.00 | 533.80 |
| 2/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 32.81 | 34.00 | 1,115.54 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 0.05 | 3.40 | 0.17 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Hourly | 10.00 | 34.00 | 340.00 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 4.55 | 3.00 | 13.65 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 6.62 | 3.00 | 19.86 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 9.17 | 3.00 | 27.51 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 12.12 | 3.00 | 36.36 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 12.38 | 3.00 | 37.14 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 13.78 | 3.00 | 41.34 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 20.98 | 3.00 | 62.94 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 9.17 | 1.00 | 9.17 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 6.00 | 2.38 | 14.28 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 8.47 | 52.65 | 445.93 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 4.55 | 34.00 | 154.70 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 6.62 | 34.00 | 225.08 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 9.17 | 34.00 | 311.78 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 12.12 | 34.00 | 412.08 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 12.38 | 34.00 | 420.92 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 12.52 | 34.00 | 425.68 |
| 2/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 13.78 | 34.00 | 468.52 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 2.88 | 3.40 | 9.79 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Hourly | 10.00 | 34.00 | 340.00 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 0.52 | 3.00 | 1.56 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 4.40 | 3.00 | 13.20 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 4.95 | 3.00 | 14.85 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.58 | 3.00 | 16.74 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 6.53 | 3.00 | 19.59 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 11.12 | 3.00 | 33.36 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 32.23 | 3.00 | 96.69 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 0.50 | 1.00 | 0.50 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 4.40 | 1.00 | 4.40 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 8.18 | 1.00 | 8.18 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 2.37 | 2.38 | 5.64 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 0.52 | 34.00 | 17.68 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 4.40 | 34.00 | 149.60 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 4.95 | 34.00 | 168.30 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.58 | 34.00 | 189.72 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 6.53 | 34.00 | 222.02 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 11.12 | 34.00 | 378.08 |
| 3/7/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 32.23 | 34.00 | 1,095.82 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 35.00 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Unschd PTO/VAC | 21.92 | 34.00 | 745.28 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 0.87 | 3.00 | 2.61 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 6.07 | 3.00 | 18.21 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 7.47 | 3.00 | 22.41 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.92 | 3.00 | 32.76 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 11.63 | 3.00 | 34.89 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 11.82 | 3.00 | 35.46 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 10.92 | 1.00 | 10.92 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.60 | 2.38 | 10.95 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 5.32 | 2.38 | 12.66 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 0.87 | 34.00 | 29.58 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 6.07 | 34.00 | 206.38 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 7.47 | 34.00 | 253.98 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.92 | 34.00 | 371.28 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 11.63 | 34.00 | 395.42 |
| 3/21/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 11.82 | 34.00 | 401.88 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 0.97 | 3.40 | 3.30 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 35.00 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Hourly | 8.00 | 34.00 | 272.00 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 0.57 | 2.00 | 1.14 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 4.07 | 2.00 | 8.14 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 10.70 | 2.00 | 21.40 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 16.37 | 2.00 | 32.74 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 19.13 | 2.00 | 38.26 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 0.57 | 3.00 | 1.71 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 4.07 | 3.00 | 12.21 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.70 | 3.00 | 32.10 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 16.37 | 3.00 | 49.11 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 19.13 | 3.00 | 57.39 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 10.70 | 1.00 | 10.70 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 0.35 | 2.37 | 0.83 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.43 | 2.38 | 8.16 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.07 | 2.38 | 9.69 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 5.08 | 2.38 | 12.09 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 0.57 | 34.00 | 19.38 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 4.07 | 34.00 | 138.38 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.70 | 34.00 | 363.80 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 16.37 | 34.00 | 556.58 |
| 4/4/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 19.13 | 34.00 | 650.42 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 5.22 | 3.43 | 17.93 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 8.78 | 2.00 | 17.56 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 19.73 | 2.00 | 39.46 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 20.58 | 2.00 | 41.16 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 40.10 | 2.00 | 80.20 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 8.78 | 3.00 | 26.34 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 19.73 | 3.00 | 59.19 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 20.58 | 3.00 | 61.74 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 40.10 | 3.00 | 120.30 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Critical Needs Pay | 9.03 | 10.00 | 90.30 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 24.15 | 1.00 | 24.15 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 9.02 | 2.40 | 21.69 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 10.21 | 2.40 | 24.55 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 11.42 | 55.87 | 638.04 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 8.78 | 34.35 | 301.59 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 19.73 | 34.35 | 677.73 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 20.58 | 34.35 | 706.92 |
| 4/18/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 28.68 | 34.35 | 985.16 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 2.37 | 3.43 | 8.14 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Unschd PTO/VAC | 10.00 | 34.35 | 343.50 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 0.57 | 2.00 | 1.14 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 5.02 | 2.00 | 10.04 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 5.78 | 2.00 | 11.56 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 13.03 | 2.00 | 26.06 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 15.38 | 2.00 | 30.76 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 35.67 | 2.00 | 71.34 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 377.25 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 0.57 | 3.00 | 1.71 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.02 | 3.00 | 15.06 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.78 | 3.00 | 17.34 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 13.03 | 3.00 | 39.09 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 15.38 | 3.00 | 46.14 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 35.67 | 3.00 | 107.01 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Critical Needs Pay | 10.08 | 10.00 | 100.80 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 0.57 | 1.00 | 0.57 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 4.37 | 1.00 | 4.37 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 5.02 | 1.00 | 5.02 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 5.05 | 1.00 | 5.05 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.33 | 2.41 | 8.01 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 9.47 | 2.40 | 22.77 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Bonus | 0.00 | 0.00 | 700.15 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 0.00 | 0.00 | 19.44 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 4.33 | 58.26 | 252.28 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 5.05 | 58.26 | 294.23 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 0.57 | 34.35 | 19.58 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.02 | 34.35 | 172.44 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.78 | 34.35 | 198.54 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 8.70 | 34.35 | 298.85 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.33 | 34.35 | 354.84 |
| 5/2/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 35.67 | 34.35 | 1,225.27 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Hourly | 14.00 | 34.35 | 480.90 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 5.40 | 2.00 | 10.80 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 8.80 | 2.00 | 17.60 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 19.14 | 2.00 | 38.28 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 25.20 | 2.00 | 50.40 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 292.70 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.40 | 3.00 | 16.20 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 8.80 | 3.00 | 26.40 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 19.14 | 3.00 | 57.42 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 25.20 | 3.00 | 75.60 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 8.92 | 1.00 | 8.92 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.23 | 2.40 | 10.17 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.40 | 34.35 | 185.49 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 8.80 | 34.35 | 302.28 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 19.14 | 34.35 | 657.46 |
| 5/16/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 25.20 | 34.35 | 865.62 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 4.90 | 2.00 | 9.80 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 6.08 | 2.00 | 12.16 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 8.98 | 2.00 | 17.96 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 13.78 | 2.00 | 27.56 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 14.40 | 2.00 | 28.80 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 14.95 | 2.00 | 29.90 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 315.45 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 4.90 | 3.00 | 14.70 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 6.08 | 3.00 | 18.24 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 8.98 | 3.00 | 26.94 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 13.78 | 3.00 | 41.34 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 14.40 | 3.00 | 43.20 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 14.95 | 3.00 | 44.85 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Holiday 50% | 8.98 | 17.17 | 154.23 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 5.27 | 1.00 | 5.27 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.15 | 2.40 | 7.57 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.73 | 2.40 | 11.37 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 4.90 | 34.35 | 168.32 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 6.08 | 34.35 | 208.85 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 8.98 | 34.35 | 308.46 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 13.78 | 34.35 | 473.34 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 14.40 | 34.35 | 494.64 |
| 5/30/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 14.95 | 34.35 | 513.53 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 1.60 | 2.00 | 3.20 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 5.07 | 2.00 | 10.14 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 10.18 | 2.00 | 20.36 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 10.36 | 2.00 | 20.72 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 16.97 | 2.00 | 33.94 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 27.92 | 2.00 | 55.84 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 360.50 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 1.60 | 3.00 | 4.80 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.07 | 3.00 | 15.21 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.18 | 3.00 | 30.54 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.36 | 3.00 | 31.08 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 16.97 | 3.00 | 50.91 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 27.92 | 3.00 | 83.76 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 11.23 | 1.00 | 11.23 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 13.83 | 1.00 | 13.83 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.43 | 2.41 | 8.25 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.88 | 2.40 | 9.33 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.12 | 2.41 | 9.91 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.70 | 2.40 | 11.30 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 1.60 | 34.35 | 54.96 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.07 | 34.35 | 174.15 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.18 | 34.35 | 349.68 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.36 | 34.35 | 355.87 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 16.97 | 34.35 | 582.92 |
| 6/13/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 27.92 | 34.35 | 959.05 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 1.48 | 3.43 | 5.08 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Unschd PTO/VAC | 10.00 | 34.35 | 343.50 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 0.58 | 2.00 | 1.16 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 5.17 | 2.00 | 10.34 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 5.50 | 2.00 | 11.00 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 8.52 | 2.00 | 17.04 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 9.98 | 2.00 | 19.96 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Emergency Pay | 34.45 | 2.00 | 68.90 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 321.00 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 0.58 | 3.00 | 1.74 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.17 | 3.00 | 15.51 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.50 | 3.00 | 16.50 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 8.52 | 3.00 | 25.56 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 9.98 | 3.00 | 29.94 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 34.45 | 3.00 | 103.35 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 10.33 | 2.40 | 24.84 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 0.58 | 34.34 | 19.92 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.17 | 34.35 | 177.59 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.50 | 34.35 | 188.93 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 8.52 | 34.35 | 292.66 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 9.98 | 34.35 | 342.81 |
| 6/27/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 34.45 | 34.35 | 1,183.36 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 70.00 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 353.15 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 1.47 | 3.00 | 4.41 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 6.07 | 3.00 | 18.21 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 9.70 | 3.00 | 29.10 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 13.25 | 3.00 | 39.75 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 19.44 | 3.00 | 58.32 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 20.70 | 3.00 | 62.10 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 0.87 | 1.00 | 0.87 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 4.75 | 1.00 | 4.75 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 9.65 | 1.00 | 9.65 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 9.70 | 1.00 | 9.70 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 7.37 | 2.40 | 17.72 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 11.82 | 2.40 | 28.42 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 1.47 | 34.35 | 50.49 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 6.07 | 34.35 | 208.50 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 9.70 | 34.35 | 333.20 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 13.25 | 34.35 | 455.14 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 19.44 | 34.35 | 667.76 |
| 7/11/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 20.70 | 34.35 | 711.05 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 5.13 | 3.43 | 17.62 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 85.00 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 392.50 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 4.95 | 3.00 | 14.85 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 9.33 | 3.00 | 27.99 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.25 | 3.00 | 30.75 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.28 | 3.00 | 30.84 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 15.75 | 3.00 | 47.25 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 27.94 | 3.00 | 83.82 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 4.95 | 1.00 | 4.95 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 5.73 | 1.00 | 5.73 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 10.25 | 1.00 | 10.25 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 3.92 | 2.41 | 9.43 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.13 | 2.40 | 9.93 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 0.73 | 56.37 | 41.15 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 4.22 | 34.35 | 144.96 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 9.33 | 34.35 | 320.49 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.25 | 34.35 | 352.09 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.28 | 34.35 | 353.12 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 15.75 | 34.35 | 541.01 |
| 7/25/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 27.94 | 34.35 | 959.74 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 5.03 | 3.44 | 17.28 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 85.00 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Unschd PTO/VAC | 3.00 | 34.35 | 103.05 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 389.90 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 0.58 | 3.00 | 1.74 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 6.23 | 3.00 | 18.69 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 7.17 | 3.00 | 21.51 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 9.78 | 3.00 | 29.34 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.58 | 3.00 | 31.74 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 14.82 | 3.00 | 44.46 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 28.82 | 3.00 | 86.46 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 0.58 | 1.00 | 0.58 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 4.70 | 1.00 | 4.70 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 5.60 | 1.00 | 5.60 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 10.58 | 1.00 | 10.58 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 4.03 | 2.40 | 9.69 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 0.58 | 34.34 | 19.92 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 6.23 | 34.35 | 214.00 |

| Pay End Dt | Facility | Empl Id | Name | Title | Earnings Descr | Hours | Hrly Rt | Earnings |
|---|---|---|---|---|---|---|---|---|
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 7.17 | 34.35 | 246.29 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 9.78 | 34.35 | 335.94 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.58 | 34.35 | 363.42 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 14.82 | 34.35 | 509.07 |
| 8/8/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 28.82 | 34.35 | 989.97 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Night 10% | 1.78 | 3.43 | 6.11 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Call Pay Amounts Only | 0.00 | 0.00 | 85.00 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Hourly | 29.08 | 34.35 | 998.90 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 297.60 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 1.84 | 3.00 | 5.52 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 5.65 | 3.00 | 16.95 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 9.72 | 3.00 | 29.16 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 42.31 | 3.00 | 126.93 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 0.92 | 1.00 | 0.92 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 5.65 | 1.00 | 5.65 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Weekend Diff | 8.33 | 1.00 | 8.33 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Evening Diff 7% | 15.32 | 2.40 | 36.84 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Overtime | 3.70 | 56.19 | 207.92 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 1.84 | 34.35 | 63.20 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 5.65 | 34.35 | 194.08 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 9.72 | 34.35 | 333.88 |
| 8/22/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 38.61 | 34.35 | 1,326.26 |
| 9/5/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | COVID19 Designated Diff Pay | 0.00 | 0.00 | 0.00 |
| 9/5/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/VAC Adjust | 4.00 | 0.00 | 0.00 |
| 9/5/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Acute Diff | 10.62 | 3.00 | 31.86 |
| 9/5/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | Regular | 10.62 | 34.35 | 364.80 |
| 9/5/2020 | 3884 | 3303761 | Duis,Taryn N | Inpatient RN CAP 1 | PTO/Vacation Payout | 25.92 | 34.35 | 890.35 |

FRANCISCAN000848

| Employee ID | First Name | Last Name | Medical 01/01/2020 - 09/06/2020 | Basic Life company paid 08/14/2019 - 08/27/2020 | AD & D company paid 08/14/2019 - 08/27/2020 | LTD 08/14/2019 - 08/27/2020 |
|---|---|---|---|---|---|---|
| 3303761 | Taryn | Duis | United Consumer Driven Health Family | | | |
| | | | | company paid | company paid | company paid |

# Group Short Term Disability
# Insurance Certificate

## Fresenius Medical Care Holdings, Inc.
## dba Fresenius Medical Care North America
### Active Employees

## SCHEDULE OF BENEFITS

**Policy Effective Date:**               January 1, 2011

**Certificate Effective Date:**          January 1, 2020

**Policy Anniversary Date:**             January 1

**Policy Number:**                       VDT-980045

**Re-Issue Date:**                       June 1, 2018

This Policy reflects the terms and conditions of coverage applicable on this date.  References throughout the Policy to the Policy Effective Date mean the original effective date of the Policy.  If this Policy includes an Active Service requirement and an insured person is not in Active Service on the Re-issue Date, coverage for the insured person will be determined based on the terms of the Policy in effect on the day prior to the Re-issue Date until the date the insured person returns to Active Service.

**Eligible Class Definition:**

All active, Full-time Employees of the Employer regularly working a minimum of 30 hours per week in the United States, who are citizens or permanent resident aliens of the United States", excluding Employees working in San Francisco, CA, New York Dialysis Services, Inc. (NYDS) Employees of the Employer regularly working a minimum of 20 hours per week who were covered under the Prior Plan as of December 31, 2010, Employees of NxStage and Physicians who (i) regularly work at least 30 hours per week in either a joint venture or a clinic managed by a joint venture management service organization (in either case where a portion of such joint venture is owned by the Employer), and (ii) due to their ownership interest in such joint venture are "self-employed individuals" within the meaning of Code section 401(c)(1)(B), and (iii) are eligible for Employer-sponsored fringe benefits under the terms of their Physician Employment and Medical Director Agreement.

**Eligibility Waiting Period**

If you were hired on or
before the Policy Effective Date:        After 60 days of Active Service

If you were hired after
the Policy Effective Date:               After 30 days of Active Service

If you are rehired within 31 days of your termination date, you will receive credit for any time satisfied toward the Eligibility Waiting Period.

**Elimination Period**
    For Accident:            14 days
    For Sickness:            14 days

An Employee may work part time during the Elimination Period and still meet the 14 day calendar Elimination Period as long as his or her earnings are not greater than 80% of his or her weekly Covered Earnings. The plan will use a weekly average to determine whether Disability Earnings during the wait period are at or below 80% of weekly Covered Earnings. During that time period, an Employee may be able to collect income benefits under the Company's sick pay, vacation or paid leave programs.

**Gross Disability Benefit**
    The lesser of 60% of your weekly Covered Earnings rounded to the nearest dollar or your Maximum Disability Benefit.

**Maximum Disability Benefit**          $2,308 per week

1

**Disability Benefit Calculation**

The Weekly Benefit payable to you for any week you are Disabled is the Gross Disability Benefit minus Other Income Benefits.

"Other Income Benefits" means any benefits listed in the Other Income Benefits provision that you receive on your own behalf or for your dependents, or which your dependents receive because of your entitlement to Other Income Benefits.

*Return to Work Incentive*

You may work for wage or profit while Disabled.  In any week in which you work and a Disability Benefit is payable, the Return to Work Incentive Benefit Calculation applies.

During any week you have Disability Earnings, your benefits will be calculated as follows:

1.  Add your Gross Disability Benefit and Disability Earnings.
2.  Compare the sum from 1. to your Covered Earnings.
3.  If the sum from 1. exceeds 100% of your Covered Earnings, then subtract the Covered Earnings from the sum in 1.
4.  Your Gross Disability Benefit will be reduced by the difference from 3., as well as by Other Income Benefits.
5.  If the sum from 1. does not exceed 100% of your Covered Earnings, your Gross Disability Benefit will be reduced by Other Income Benefits.

No Disability Benefits will be paid, and insurance will end if we determine you are able to work under a modified work arrangement and you refuse to do so without Good Cause.

**Maximum Benefit Period**

For Accident:                              The date the 24th Disability Benefit is payable.
For Sickness:                             The date the 24th Disability Benefit is payable.

TL-004774

CONFIDENTIAL                Duis v. Franciscan (2:20-CV-00078-TLS-APR)                FRANCISCAN001072
Produced May 21, 2021