**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF INDIANA**
**HAMMOND DIVISION**

| | | |
|---|---|---|
| **TARYN N. DUIS,** | ) | |
| | ) | |
| **Plaintiff.** | ) | |
| | ) | |
| **v.** | ) | **CAUSE NO: 2:20-CV-78-APR** |
| | ) | |
| **FRANCISCAN ALLIANCE INC., a/k/a** | ) | |
| **FRANCISCAN HEALTH CROWN** | ) | |
| **POINT,** | ) | |
| | ) | |
| **Defendant.** | ) | |
| | ) | |

**DEFENDANT'S SURREPLY TO PLAINTIFF'S REPLY IN SUPPORT OF BACK PAY,
PREJUDGMENT INTEREST, AND TAX OFFSET AWARD**

Defendant Franciscan Alliance, Inc., a/k/a Franciscan Health Crown Point ("Franciscan"),
by counsel, submits this Surreply to Plaintiff's Reply in Support of Back Pay, Prejudgment
Interest, and Tax Offset Award [ECF No. 98] filed by Plaintiff Taryn N. Duis ("Duis").

**I.     Duis's Resignation from Fresenius Cuts Off Any Back Pay Award Because
        Her Claimed Unreasonable Working Conditions are Contradicted by the
        Evidence.**

Duis claims she resigned from Fresenius because of the unreasonable working conditions,
specifically, long hours and COVID-19 exposure. However, Duis's representations to this Court
about her hours directly contradict the documentary evidence from Fresenius produced in
discovery. (*See* Ex. 1, Fresenius Time Detail at Franciscan0000809 – 837). Duis newly claims that
by June 2020 she was working 52 to 68 hours per week and then by August 2020 she was working
65 to 75 hours per week. (*See* Ex. C to Duis Reply, Duis Second Declaration at ¶ 2). A review,
however, of Duis's Time Detail provided by Fresenius, from June 2020 through August 2020,
reveals that Duis worked between 15.82 hours and 44.67 hours each week, with an average of 35

EXHIBIT

A

hours per week. (*See* Ex. 1 at Franciscan0000825 – 837). Duis worked the most hours (44.67 hours) during the week of June 28, 2020 through July 4, 2020. (*Id.*) None of the actual documentation of Duis's hours or pay support her new statement that she worked 52 to 75 hours per week.

Duis also claims she "would not have been exposed to so many Covid-19 positive patients at Franciscan compared to Fresenius, where nearly every patient had Covid." (*See* Ex. C to Duis Reply, Duis Second Declaration at ¶ 2). Duis, however, has no direct knowledge of the COVID-19 conditions at Franciscan necessary to opine on this issue. Further, she is wrong.

Franciscan as a whole, including its operations and employees were directly and significantly impacted by the COVID-19 Pandemic (the "Pandemic"). (Ex. 2, Scott Affidavit at ¶ 8). Each RN was caring for more patients as the patient to RN ratio increased on every unit, including the Progressive Care Unit ("PCU") (where Duis worked) and the Intensive Care Unit ("ICU"). (*Id.* at ¶¶ 9, 10). Because Franciscan was either full or over capacity at all points during the Pandemic, PCU RNs were regularly floated to the ICU in order to have enough nurses to care for the influx of COVID-19 positive patients. (*Id.* at ¶¶ 10, 11, 12). At the peak of the Pandemic, there were 50 to 60 COVID-19 positive patients at one time. (*Id.* at ¶ 12). The workload of each RN drastically increased during the Pandemic as RNs cared for more patients, and were also asked to do many non-nursing tasks such as passing dietary trays, daily cleaning of rooms, and gathering trash. (*Id.* at ¶¶ 13, 14). Every RN was asked to work more hours to cover additional shifts during the Pandemic. (Ex. 2, Scott Affidavit at ¶ 15). If Duis was employed at Franciscan during the Pandemic, she would have regularly floated to the ICU, cared for COVID-19 positive patients, and worked long hours. (*Id.* at ¶ 16).

Additionally, if Duis worked at Franciscan during the Pandemic, it is likely that COVID-19 would have adversely affected her emotional well-being. The emotional toll on hospital RNs during the Pandemic was devastating. (*Id.* at ¶ 17). Franciscan attempted to ease this emotional toll by having its Employee Assistance Program ("EAP") representatives round after each shift in the ICU and aid RNs who were experiencing distress and Post Traumatic Stress Disorder. (*Id.* at ¶ 17). Spiritual Care personnel also rounded during the Pandemic and quiet rooms were set up for staff. (*Id.* at ¶ 17). During the early part of the Pandemic, bedside RNs had to tie a plastic bag over deceased COVID-19 positive patients' heads for safety precautions required by the morgue and funeral homes. (*Id.* at ¶ 18). RNs witnessed many young patients and even staff members die during the Pandemic. (Ex. 2, Scott Affidavit at ¶ 19). If Duis worked at Franciscan during the Pandemic, she would have been one of the bedside nurses caring for these suffering COVID-19 positive patients who were dying, putting bags on deceased COVID-19 positive patients' heads, and would have witnessed young patients (sometimes even staff members) die of COVID-19.

Duis is entirely incorrect that had she continued to work at Franciscan and stayed throughout the Pandemic her hours and COVID-19 exposure would have been better than what she experienced at Fresenius. Based on the sheer volume of COVID-19 positive patients that Franciscan cared for during the Pandemic, Duis would have been regularly caring for COVID-19 positive patients in the ICU, working long hours to keep up with the patient loads, and forced to handle all of the emotions and stress that came with being a hospital RN during that difficult time, particularly one who had to work in the ICU. (Ex. 2, Scott Affidavit at ¶¶ 16, 17 – 20).

To further justify her resignation from Fresenius, Duis compares her resignation from Fresenius with the resignation of the Plaintiff in *U.S. v. City of Chicago*, but Duis's situation is completely different than the plaintiff in such case. *U.S. v. City of Chicago*, 853 F.2d 572, 579 (7th

Cir. 1988) (citing *Brady v. Thurston Motor Lines, Inc.*, 753 F2d 1269, 1278 (4th Cir. 1985)). In *U.S. v. City of Chicago*, the plaintiff, Officer McNamara, left her job with the Purchasing Department of the City of Chicago to search for a position as a police officer. *Id.* at 578. Officer McNamara explained that she left her job with the Purchasing Department because she was paid substantially less than her last job, was not sufficiently challenged by the job, had scored high on the police exam, and had a reasonable expectation that she would obtain a job as a police officer. *Id.* at 578 – 79. The Seventh Circuit in *U.S. v. City of Chicago* held that Officer McNamara "acted with reasonable diligence when she left a low-paying position that was not providing her with enough work to occupy her time." *Id.* at 579. In comparison, Duis did not leave her job at Fresenius to obtain a higher paying job or because she had a reasonable expectation of obtaining a job in her profession. Rather, she left her RN position at Fresenius and thereafter accepted two lower paying jobs, which together amounted to half of the income she would have made at Fresenius. Duis's resignation notice states:

> **From:** Taryn Duis <Taryn.Duis@fmc-na.com>
> **Date:** August 24, 2020 at 7:20:34 PM CDT
> **To:** Regina Boer <Regina.Boer@fmc-na.com>
> **Subject: Resignation**
>
> Regina,
>
> I wanted to thank you for the opportunity to work for Fresenious. I am sorry we were unable to work past our differences, and unfortunately I feel that it is in my best interest to resign immediately. I apologize I am unable to give notice.
>
> Thank You,
> Taryn Duis

(Ex. C to Franciscan's Response in Opposition at Franciscan000806). According to Duis's own statement at the time her resignation, such resignation was due to an inability to work past differences, not to seek a better job or better paying job. *Id.* Thus, her resignation bears no relationship to the plaintiff's in *U.S. v. City of Chicago*. 853 F.2d at 579.

Franciscan has met its burden to prove that Duis did not exercise reasonable diligence in mitigating her damages when she quit comparable interim employment for personal reasons. *City of Chicago*, 853 F.2d at 579; *Sprogis v. United Air Lines, Inc.*, 517 F.2d 387, 392 (7th Cir. 1975). Accordingly, Duis's back pay calculation must be cut off as of July 15, 2019, the date she started working for Fresenius.

**II.     The Short-Term Disability Policy from Fresenius Reveals that Duis was Eligible for Short Term Disability.**

Based on both Duis's offer letter and the short-term disability Policy at Fresenius, Duis was eligible for short-term disability insurance. Her offer letter states:

- **Short-Term Disability Insurance Plan:** FMCNA offers eligible employees the opportunity to purchase short term disability insurance which provides employees with 60% of their gross base earnings per week in the event of a qualifying illness or injury during their employment with FMCNA.

Ex. C to Franciscan's Response in Opposition at Franciscan000796. The offer letter explains this benefit election can be made via Fresenius's online self-service enrollment site. (*Id.*). Also, the short-term disability policy defines the "eligible class" as active, full-time employees regularly working at least 30 hours per week. (*Id.* at Franciscan0001071). The policy also states that the effective waiting period for new employees is 30 days. (*Id.*) Thus, Duis's statement that she was not eligible until she worked for Fresenius for 90 days is contrary to the policy. She was eligible for short-term disability and worked for Fresenius for over 30 days before giving birth. (*See* Ex. C to Duis Reply, Duis Second Declaration at ¶ 1).

Additionally, Duis's contention that she would have received 11 weeks of short-term disability insurance exceeds the average disability period for childbirth. *Geduldig v. Aiello*, 417 U.S. 484, 501 n. 4 (1974) (Brennan, J., dissenting), *superseded by statute on other grounds Newport News Shipbuilding and Dry Dock Co. v. EEOC*, 462 U.S. 669 (1983) (citing the American College of Obstetricians and Gynecologists Policy Statement on Pregnancy-related Disabilities)

(noting the usual duration of such disability is approximately six to eight weeks). During Duis's first pregnancy leave at Franciscan, she received 8 weeks of short-term disability benefits, which aligns with the high end of the range of short-term disability benefits typically approved due to childbirth. (Ex. 3, Second Affidavit of Nita Wirkus at ¶¶ 8 – 11, Exhibit 1 at Franciscan0000662 (noting Duis was paid for 7 weeks of short term disability benefits for her maternity leave from December 9, 2016 until February 1, 2017 (which includes the 7 day waiting period))). Thus, Duis likely would only have received 60% of her pay for up to 7 weeks of her leave, not the 11 weeks she now claims. (Ex. 3, Second Affidavit of Nita Wirkus at ¶ 11).

### III.    Duis Misrepresents Her Potential Tax Liability.

Duis argues that her back pay and prejudgment interest will bump her into the 22% tax bracket, but she fails to consider the proper analysis for determining her taxable income. Duis claims she will make about $70,000.00 by the end of 2023. (*See* Ex. C to Duis Reply, Duis Second Declaration at ¶ 3). However, a person's tax bracket is determined using their taxable income. *See* IRS.gov, 1040 (and 1040-SR) Instructions, https://www.irs.gov/pub/irs-pdf/i1040gi.pdf at p. 63. Taxable income is defined by statute as "gross income minus the deductions allowed[.]" 26 U.S.C. § 63(a). Deductions allowed include the higher of either the itemized deduction or the standard deduction for the taxable year and the dependent exemption. *Id.* at § 63(b) – (e); 26 U.S.C. § 151(c)(1) (noting the dependent exemption is $2000.00 per dependent). The standard deduction in 2023 will rise to $27,700 for married couples filing jointly. *See* IRS.gov, IRS provides tax inflation adjustments for tax year 2023, at https://www.irs.gov/newsroom/irs-provides-tax-inflation-adjustments-for-tax-year-2023.   Duis has two dependents and will take at least the standard deduction on her 2023 taxes, which means her taxable income based on her estimate will be

$38,300.00 ($70,000.00 – ($2000.00 * 2) – $27,700.00 = $38,300.00), which is in the 12% tax bracket.

Even if this Court accepts Duis's calculation of her back pay ($56,190.95) and prejudgment interest ($7,468.59) (which it should not for the reasons identified in this Surreply and Response in Opposition), her taxable income will only be $101,959.54 ($38,300.00 + $63,659.54 = $101,959.54). The 22% tax bracket for 2023 begins at $89,451 and only taxable income earned over that amount is taxed at 22%. Thus, even under Duis's analysis (which is improper), only $12,508.54 ($101,959.54 - $89,451.00) would be subject to a 22% tax rate, and the rest of her income would be subject to her normal 12% tax rate. Duis's tax difference on this $12,508.54 is $1,250.86 (($12,508.54 * 22%) – ($12,508.54 * 12%)).

Despite the foregoing, because Duis's back pay is cut off by her acceptance of a higher paying job on July 15, 2019, and, as Duis admits, her backpay must be reduced by the amount she received in unemployment compensation, she is not entitled to any tax offset. Duis's actual back pay ($6,353.76) plus prejudgment interest ($636.64) only adds $6,990.40 to her predicted 2023 taxable income. Duis's total taxable income in 2023 with this award will be $45,290.40 ($38,300.00 + $6,990.40), which, according to the Internal Revenue Service's guidance, will all be taxed at a rate of 12%. Accordingly, Duis is not entitled to a tax offset.

## IV.    Conclusion

Duis's Motion to Award Back Pay, Prejudgment Interest, and Tax Offset should be denied. As explained above and in Franciscan's Response in Opposition, Duis is only entitled to $6,353.76 in back pay and $636.64 in prejudgment interest.

Franciscan respectfully requests that Duis only be awarded $6,353.76 in back pay and $636.64 in prejudgment interest, for a total of **$6,990.40,** and for all other just and proper relief.

Respectfully Submitted,

By:    Amy J. Adolay, Atty. No. 23147-49
Elizabeth M. Roberson, Atty. No. 34097-64
KRIEG DEVAULT LLP
12800 N. Meridian Street, Suite 300
Carmel, IN 46032
Telephone: (317) 238-6342
           (317) 238-6330
Facsimile:  (317) 636-1507
Email: aadolay@kdlegal.com
       eroberson@kdlegal.com

Robert A. Anderson, Atty. No. 15359-71
KRIEG DEVAULT LLP
8001 Broadway, Suite 400
Merrillville, IN  46410
Telephone: (219) 227-6100
Facsimile:  (219) 227-6101
Email: randerson@kdlegal.com
*Counsel for Defendant Franciscan Alliance, Inc.*

KD_14606025_5.docx

**EXHIBIT 1**

**Time Detail**

USDC IN/ND case 2:20-cv-00078-APR   document 103-1   filed 04/21/23   page 9 of 44

| | | |
|---|---|---|
| Time Period: | 7/14/2019 - 9/28/2020 | Data Up to Date: 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | Printed on: 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: 2064010 |
| | | Insert Page Break After Each Employee: No |

| Employee: | Duis, Taryn N | ID: | 3303761 | Time Zone: | Central |
|---|---|---|---|---|---|
| Status: | Terminated | Status Date: 9/6/2020 | | Pay Rule: | FKC-Eve Night Wkd Acut |

**Primary Account**

| | Start | End |
|---|---|---|
| -/-/-/-/-/- | Beginning of time | 7/15/2019 |
| 1081586/WEST DIVISION - MIDWEST/WEST CHICAGO/WEST CHICAGO INPATIENT/3884/N3SNA/50H | 7/15/2019 | 1/12/2020 |
| 1081586/WEST DIVISION - MIDWEST/WEST CHICAGO/WEST CHICAGO INPATIENT/3884/03SNA/50H | 1/12/2020 | Forever |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move:* | *Account* | | *Comment* | | *Xfr:* | *Work Rule* | | | | | |
| 7/15/2019 | | 8:30:00 AM | | 4:00:00 PM | | | | | | 7.00 | 7.00 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 7/16/2019 | | 8:23:00 AM | | 4:06:00 PM | | | | | | 7.22 | 14.22 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Taken* | | | | | | | | |
| 7/17/2019 | | 8:17:00 AM | | 1:40:00 PM | | | | | | 5.38 | 19.60 |
| | | | | | CD | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Short Shift* | | | | | | | | |
| 7/18/2019 | | 7:31:00 AM | | 4:20:00 PM | | | | | | 8.32 | 27.92 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 7/19/2019 | | 7:52:00 AM | | 1:28:00 PM | | | | | | 5.60 | 33.52 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Taken* | | | | | | | | |
| 7/22/2019 | | 7:59:00 AM | | 3:06:00 PM | | | | | | 7.12 | 40.63 |
| | | | | | CD | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Short Shift* | | | | | | | | |
| 7/23/2019 | | 8:18:00 AM | | 3:03:00 PM | | | | | | 6.25 | 46.88 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Taken* | | | | | | | | |
| 7/24/2019 | | 8:11:00 AM | | 4:10:00 PM | | | | | | 7.48 | 54.37 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 7/26/2019 | | 8:19:00 AM | | 8:23:00 PM | | | | | | 12.07 | 66.43 |
| | | | | | CD | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 7/29/2019 | | 7:33:00 AM | | 2:32:00 PM | | | | | | 6.48 | 72.92 |
| *//OFFICE//3884//* | | | | | | | | | | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | 2064010 |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| _Xfr/Move: Account_ | | | _Comment_ | | _Xfr: Work Rule_ | | | | | | |
| 7/31/2019 | | 8:29:00 AM | | 3:56:00 PM | | | | | | 6.95 | 79.87 |
| _//OFFICE//3884//_ | | | _O: Meal 1 Taken_ | | | | | | | | |
| 8/3/2019 | | 8:05:00 AM | | 5:38:00 PM | CD | | | | | 9.55 | 89.42 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/5/2019 | | 7:37:00 AM | | 12:47:00 PM | | | | | | 5.17 | 94.58 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/6/2019 | | 7:42:00 AM | | 1:02:00 PM | | | | | | 5.33 | 99.92 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/7/2019 | | 7:44:00 AM | | 12:19:00 PM | | | | | | 4.58 | 104.50 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/8/2019 | | 8:29:00 AM | | 2:46:00 PM | | | | | | 6.28 | 110.78 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/9/2019 | | 8:02:00 AM | | 1:12:00 PM | CD | | | | | 5.17 | 115.95 |
| _//OFFICE//3884//_ | | | _O: Meal 1 Not Taken - Short Shift_ | | | | | | | | |
| 8/12/2019 | | 8:57:00 AM | | 11:52:00 AM | | | | | | 2.42 | 118.37 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/12/2019 | | 11:52:00 AM | | 12:40:00 PM | | | | | | 0.80 | 119.17 |
| _//TRAVEL////_ | | | | | | | | | | | |
| 8/12/2019 | | 12:40:00 PM | | 8:49:00 PM | | | | | | 8.15 | 127.32 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/13/2019 | | 7:40:00 AM | | 11:00:00 AM | | | | | | 2.83 | 130.15 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/13/2019 | | 11:00:00 AM | | 12:27:00 PM | | | | | | 1.45 | 131.60 |
| _//TRAVEL////_ | | | | | | | | | | | |
| 8/13/2019 | | 12:27:00 PM | | 4:22:00 PM | | | | | | 3.92 | 135.52 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/14/2019 | | 7:44:00 AM | | 2:02:00 PM | CD | | | | | 6.30 | 141.82 |
| _//OFFICE//3884//_ | | | _O: Meal 1 Not Taken - Short Shift_ | | | | | | | | |
| 8/16/2019 | | 8:00:00 AM | | 5:40:00 PM | | | | | | 9.17 | 150.98 |
| _//OFFICE//3884//_ | | | | | | | | | | | |
| 8/19/2019 | | 7:35:00 AM | | 11:45:00 AM | | | | | | 4.17 | 155.15 |

CONFIDENTIAL

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | | Printed for: | 2064010 |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 8/19/2019 | | 11:45:00 AM | | 12:45:00 PM | | | | | | 1.00 | 156.15 |
| //TRAVEL//// | | | | | | | | | | | |
| 8/19/2019 | | 12:45:00 PM | | 4:36:00 PM | | | | | | 3.85 | 160.00 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 8/21/2019 | 12:00 AM | PTOU-unscheduled | | | | | 0.00 | | | | 160.00 |
| 8/28/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/5/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/10/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/18/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 9/25/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 10/4/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 10/8/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 10/17/2019 | 12:00 AM | LOA Unpaid | | | | | 40.00 | | | | 160.00 |
| 11/12/2019 | | 10:12:00 AM | | 1:18:00 PM | | | | | | 3.10 | 163.10 |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/13/2019 | | 8:00:00 AM | | 6:15:00 PM | | | | | | 10.25 | 173.35 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/14/2019 | | 8:49:00 AM | | 4:55:00 PM | | | | | | 8.10 | 181.45 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/16/2019 | | 8:51:00 AM | | 4:51:00 PM | | | | | | 8.00 | 189.45 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/18/2019 | | 10:53:00 AM | | 5:46:00 PM | | | | | | 6.88 | 196.33 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/19/2019 | 12:00 AM | PTOU-unscheduled | | | | | 0.00 | | | | 196.33 |
| 11/20/2019 | | 5:25:00 AM | | 6:02:00 PM | | | | | | 12.62 | 208.95 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/22/2019 | | 12:45:00 PM | | 3:05:00 PM | | | | | | 2.33 | 211.28 |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/23/2019 | | 4:07:00 AM | | 11:57:00 AM | | | | | | 7.83 | 219.12 |
| | | | | | CD | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 11/25/2019 | | 6:03:00 AM | | 7:54:00 PM | | | | | | 13.35 | 232.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | | | Data Up to Date: | | | | 5/17/2021 9:09:19 AM | |
| Query: | Previously Selected Employee(s) | | | | Printed on: | | | | 5/17/2021 9:09AM GMT-04:00 | |
| Actual/Adjusted: | Show hours worked in this period only. | | | | Printed for: | | | | 2064010 | |
| | | | | | Insert Page Break After Each Employee: | | | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/26/2019 | | 6:38:00 AM | | 7:15:00 PM | | | | | | 12.62 | 245.08 |
| //OFFICE//3884// | | | | | CD | | | | | | |
| 11/27/2019 | | 7:37:00 AM | | 3:58:00 PM | | | | | | 8.35 | 253.43 |
| //OFFICE//3884// | | | | | CD | | | | | | |
| 11/30/2019 | | 5:35:00 AM | | 10:58:00 AM | | | | | | 5.38 | 258.82 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/2/2019 | | 5:26:00 AM | | 1:00:00 PM | | | | | | 7.57 | 266.38 |
| //OFFICE//3884// | | | | | CD | | | | | | |
| 12/3/2019 | | 5:38:00 AM | | 10:23:00 PM | | | | | | 16.25 | 282.63 |
| //OFFICE//3884// | | | | | CD | | | | | | |
| 12/4/2019 | | 7:27:00 AM | | 9:39:00 PM | | | | | | 14.20 | 296.83 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/4/2019 | | 9:40:00 PM | | 9:41:00 PM | | | | | | 0.03 | 296.87 |
| //OFFICE//3884// | | | SE | | | | | | | | |
| 12/5/2019 | | 10:58:00 AM | | 12:02:00 PM | | | | | | 1.07 | 297.93 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/11/2019 | | 7:48:00 AM | | 12:11:00 PM | | | | | | 4.38 | 302.32 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/11/2019 | | 12:11:00 PM | | 1:05:00 PM | | | | | | 0.90 | 303.22 |
| //TRAVEL//// | | | | | | | | | | | |
| 12/11/2019 | | 1:05:00 PM | | 8:41:00 PM | | | | | | 7.60 | 310.82 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/11/2019 | | 8:42:00 PM | | 8:43:00 PM | | | | | | 0.03 | 310.85 |
| //OFFICE//3884// | | | SE | | | | | | | | |
| 12/12/2019 | | 7:40:00 AM | | 12:14:00 PM | | | | | | 4.57 | 315.42 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/12/2019 | | 12:14:00 PM | | 12:30:00 PM | | | | | | 0.27 | 315.68 |
| //TRAVEL//// | | | | | | | | | | | |
| 12/12/2019 | | 12:30:00 PM | | 6:46:00 PM | | | | | | 6.27 | 321.95 |
| //OFFICE//3884// | | | | | | | | | | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | | | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | | | Printed for: | 2064010 |
| | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move:  Account* | | | *Comment* | | *Xfr:  Work Rule* | | | | | | |
| 12/12/2019 | | 6:47:00 PM | | 6:48:00 PM | | | | | | 0.03 | 321.98 |
| | | | SE | | | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/13/2019 | | 7:40:00 AM | | 11:54:00 AM | | | | | | 4.23 | 326.22 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/14/2019 | | 7:44:00 AM | | 4:59:00 PM | | | | | | 9.25 | 335.47 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/14/2019 | | 5:00:00 PM | | 5:01:00 PM | | | | | | 0.03 | 335.50 |
| | | | SE | | | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/16/2019 | | 8:12:00 AM | | 10:25:00 PM | | | | | | 14.22 | 349.72 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/16/2019 | | 10:26:00 PM | | 10:27:00 PM | | | | | | 0.03 | 349.75 |
| | | | SE | | | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/17/2019 | | 7:56:00 AM | | 6:24:00 PM | | | | | | 10.47 | 360.22 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/17/2019 | | 6:26:00 PM | | 6:27:00 PM | | | | | | 0.05 | 360.27 |
| | | | SE | | | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/20/2019 | | 7:39:00 AM | | 10:12:00 AM | | | | | | 2.55 | 362.82 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Short Shift* | | | | | | | | |
| 12/20/2019 | | 12:35:00 PM | | 5:21:00 PM | | | | | | 4.77 | 367.58 |
| | | | LE, LT | | | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Short Shift* | | | | | | | | |
| 12/23/2019 | | 8:10:00 AM | | 6:48:00 PM | | | | | | 10.63 | 378.22 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/23/2019 | | 6:49:00 PM | | 6:50:00 PM | | | | | | 0.03 | 378.25 |
| | | | SE | | | | | | | | |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 12/25/2019 | 12:00 AM | PTOS-scheduled | | | | | 15.00 | | | | 393.25 |
| 12/26/2019 | | 12:43:00 PM | | 4:38:00 PM | | | | | | 3.92 | 397.17 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Short Shift* | | | | | | | | |
| 12/27/2019 | | 7:00:00 AM | | 1:35:00 PM | | | | | | 6.58 | 403.75 |

| | | | |
|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | Printed on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | 2064010 |
| | | Insert Page Break After Each Employee: | No |

USDC IN/ND case 2:20-cv-00078-APR   document 103-1   filed 04/21/23   page 14 of 44

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| | | I: &UNVERIFIED_PUNCH_MOBILE_ONLY | | | | | | | | | |
| 12/27/2019 | | 1:38:00 PM | | 1:40:00 PM | | | | | | 0.08 | 403.83 |
| | | | SE | | | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/28/2019 | | 4:47:00 AM | | 4:07:00 PM | | | | | | 11.33 | 415.17 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/28/2019 | | 4:08:00 PM | | 4:09:00 PM | | | | | | 0.03 | 415.20 |
| | | | SE | | | | | | | | |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/30/2019 | | 11:21:00 AM | | 12:48:00 PM | | | | | | 0.95 | 416.15 |
| //OFFICE//3884// | | | | | | | | | | | |
| 12/30/2019 | | 12:48:00 PM | | 1:25:00 PM | | | | | | 0.62 | 416.77 |
| //TRAVEL//// | | | | | | | | | | | |
| 12/30/2019 | | 1:25:00 PM | | 10:05:00 PM | | | | | | 8.67 | 425.43 |
| //OFFICE//3884// | | | | | | | | | | | |
| 1/1/2020 | | 8:36:00 AM | | 3:43:00 PM | | | | | | 7.12 | 432.55 |
| //4000269//3884// | | | | | | | | | | | |
| 1/1/2020 | | 3:44:00 PM | | 3:45:00 PM | | | | | | 0.03 | 432.58 |
| | | | SE | | | | | | | | |
| //4000269//3884// | | | | | | | | | | | |
| 1/2/2020 | | 8:43:00 AM | | 9:38:00 PM | | | | | | 12.92 | 445.50 |
| //4002872//3884// | | | | | | | | | | | |
| 1/2/2020 | | 9:39:00 PM | | 9:42:00 PM | | | | | | 0.07 | 445.57 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 1/6/2020 | | 7:46:00 AM | | 8:41:00 PM | | | | | | 12.92 | 458.48 |
| //4002872//3884// | | | | | | | | | | | |
| | | | | FKC-Eve Night Wkd Acut | | | | | | | |
| 1/6/2020 | | 8:43:00 PM | | 8:44:00 PM | | | | | | 0.05 | 458.53 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| | | | | FKC-Eve Night Wkd Acut | | | | | | | |
| 1/7/2020 | | 8:00:00 AM | | 4:40:00 PM | | | | | | 8.67 | 467.20 |
| //4002872//3884// | | | | | | | | | | | |
| | | | | FKC-Eve Night Wkd Acut | | | | | | | |
| 1/7/2020 | | 4:41:00 PM | | 4:42:00 PM | | | | | | 0.03 | 467.23 |

| | | | | | Data Up to Date: | | 5/17/2021 9:09:19 AM |
| Time Period: | 7/14/2019 - 8/29/2020 | | | | | | |
| Query: | Previously Selected Employee(s) | | | | Printed for: | | 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| | | | | | FKC-Eve Night Wkd Acut | | | | | | |
| 1/9/2020 | | 8:13:00 AM | | 6:39:00 PM | | | | | | 10.43 | 477.67 |
| //4000268//3884// | | | | | | | | | | | |
| | | | | | FKC-Eve Night Wkd Acut | | | | | | |
| 1/9/2020 | | 6:40:00 PM | | 6:41:00 PM | | | | | | 0.03 | 477.70 |
| | | | SE | | | | | | | | |
| //4000268//3884// | | | | | | | | | | | |
| | | | | | FKC-Eve Night Wkd Acut | | | | | | |
| 1/11/2020 | | 7:55:00 AM | | 7:13:00 PM | | | | | | 11.30 | 489.00 |
| //4000267//3884// | | | | | | | | | | | |
| | | | | | FKC-Eve Night Wkd Acut | | | | | | |
| 1/11/2020 | | 7:14:00 PM | | 7:15:00 PM | | | | | | 0.03 | 489.03 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| | | | | | FKC-Eve Night Wkd Acut | | | | | | |
| 1/13/2020 | | 7:43:00 AM | | 8:05:00 PM | | | | | | 12.37 | 501.40 |
| //4000267//3884// | | | | | | | | | | | |
| 1/13/2020 | | 8:06:00 PM | | 8:07:00 PM | | | | | | 0.03 | 501.43 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 1/15/2020 | | 7:31:00 AM | | 7:50:00 PM | | | | | | 12.32 | 513.75 |
| //4000269//3884// | | | | | | | | | | | |
| 1/15/2020 | | 7:51:00 PM | | 7:52:00 PM | | | | | | 0.03 | 513.78 |
| | | | SE | | | | | | | | |
| //4000269//3884// | | | | | | | | | | | |
| 1/16/2020 | 12:00 AM | PTOU-unscheduled | | | | | 10.00 | | | | 523.78 |
| 1/17/2020 | | 9:49:00 AM | | 3:52:00 PM | | | | | | 6.05 | 529.83 |
| //4000267//3884// | | | | | | | | | | | |
| 1/17/2020 | | 3:52:00 PM | | 4:40:00 PM | | | | | | 0.80 | 530.63 |
| //TRAVEL//// | | | | | | | | | | | |
| 1/17/2020 | | 4:40:00 PM | | 7:52:00 PM | | | | | | 3.20 | 533.83 |
| //4000268//3884// | | | | | | | | | | | |
| 1/17/2020 | | 7:53:00 PM | | 7:54:00 PM | | | | | | 0.03 | 533.87 |
| | | | SE | | | | | | | | |
| //4000268//3884// | | | | | | | | | | | |
| 1/20/2020 | | 7:34:00 AM | | 7:05:00 PM | | | | | | 11.52 | 545.38 |
| //4000269//3884// | | | | | | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | | | Data Up to Date: | | 5/17/2021 9:09:19 AM | |
| Query: | | Previously Selected Employee(s) | | | | | | Executed on: | | 5/17/2021 9:09AM GMT-04:00 | |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | | | Printed for: | | 2064010 | |
| | | | | | | | | Insert Page Break After Each Employee: | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 1/20/2020 | | 7:08:00 PM | | 7:10:00 PM | | | | | | 0.08 | 545.47 |
| | | | SE | | | | | | | | |
| //4000269//3884// | | | | | | | | | | | |
| 1/23/2020 | | 8:19:00 AM | | 2:46:00 PM | | | | | | 6.45 | 551.92 |
| //OFFICE//3884// | | | | | | | | | | | |
| | | | O: Meal 1 Taken | | | | | | | | |
| 1/24/2020 | | 7:52:00 AM | | 7:24:00 PM | | | | | | 11.53 | 563.45 |
| //4000267//3884// | | | | | | | | | | | |
| 1/24/2020 | | 7:25:00 PM | | 7:26:00 PM | | | | | | 0.03 | 563.48 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 1/25/2020 | | 7:45:00 AM | | 6:31:00 PM | | | | | | 10.77 | 574.25 |
| //4000269//3884// | | | | | | | | | | | |
| 1/25/2020 | | 6:32:00 PM | | 6:33:00 PM | | | | | | 0.03 | 574.28 |
| | | | SE | | | | | | | | |
| //4000269//3884// | | | | | | | | | | | |
| 1/27/2020 | | 7:22:00 AM | | 7:57:00 PM | | | | | | 12.58 | 586.87 |
| //4000267//3884// | | | | | | | | | | | |
| 1/27/2020 | | 7:58:00 PM | | 7:59:00 PM | | | | | | 0.03 | 586.90 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 1/28/2020 | | 7:39:00 AM | | 7:06:00 PM | | | | | | 11.45 | 598.35 |
| //4000270//3884// | | | | | | | | | | | |
| 1/28/2020 | | 7:07:00 PM | | 7:09:00 PM | | | | | | 0.05 | 598.40 |
| | | | SE | | | | | | | | |
| //4000270//3884// | | | | | | | | | | | |
| 1/30/2020 | | 7:42:00 AM | | 2:26:00 PM | | | | | | 6.73 | 605.13 |
| //4000252//3884// | | | | | | | | | | | |
| 1/30/2020 | | 2:27:00 PM | | 2:28:00 PM | | | | | | 0.03 | 605.17 |
| | | | SE | | | | | | | | |
| //4000252//3884// | | | | | | | | | | | |
| 1/31/2020 | | 7:57:00 AM | | 7:59:00 PM | | | | | | 12.03 | 617.20 |
| //4002872//3884// | | | | | | | | | | | |
| 1/31/2020 | | 8:00:00 PM | | 8:01:00 PM | | | | | | 0.03 | 617.23 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 2/3/2020 | | 7:51:00 AM | | 12:59:00 PM | | | | | | 5.13 | 622.37 |

CONFIDENTIAL

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | 2064010 |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 2/3/2020 | | 12:59:00 PM | | 1:35:00 PM | | | | | | 0.60 | 622.97 |
| //TRAVEL//// | | | | | | | | | | | |
| 2/3/2020 | | 1:35:00 PM | | 7:56:00 PM | | | | | | 6.35 | 629.32 |
| //4002872//3884// | | | | | | | | | | | |
| 2/3/2020 | | 7:57:00 PM | | 8:07:00 PM | | | | | | 0.18 | 629.50 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 2/6/2020 | | 7:18:00 AM | | 7:41:00 PM | | | | | | 12.38 | 641.88 |
| | | | | | CD | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 2/7/2020 | | 7:55:00 AM | | 6:27:00 PM | | | | | | 10.53 | 652.42 |
| //4000266//3884// | | | | | | | | | | | |
| 2/7/2020 | | 6:28:00 PM | | 6:29:00 PM | | | | | | 0.03 | 652.45 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 2/8/2020 | | 7:27:00 AM | | 6:40:00 PM | | | | | | 11.22 | 663.67 |
| //4002872//3884// | | | | | | | | | | | |
| 2/8/2020 | | 6:41:00 PM | | 6:42:00 PM | | | | | | 0.03 | 663.70 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 2/10/2020 | | 7:41:00 AM | | 2:16:00 PM | | | | | | 6.58 | 670.28 |
| //4000270//3884// | | | | | | | | | | | |
| 2/10/2020 | | 2:16:00 PM | | 3:00:00 PM | | | | | | 0.73 | 671.02 |
| //TRAVEL//// | | | | | | | | | | | |
| 2/10/2020 | | 3:00:00 PM | | 11:01:00 PM | | | | | | 8.02 | 679.03 |
| //4000269//3884// | | | | | | | | | | | |
| 2/10/2020 | | 11:02:00 PM | | 11:03:00 PM | | | | | | 0.03 | 679.07 |
| | | | SE | | | | | | | | |
| //4000269//3884// | | | | | | | | | | | |
| 2/11/2020 | | 7:15:00 AM | | 7:22:00 PM | | | | | | 12.12 | 691.18 |
| | | | | | CD | | | | | | |
| //4000252//3884// | | | | | | | | | | | |
| 2/12/2020 | | 7:28:00 AM | | 7:06:00 PM | | | | | | 11.63 | 702.82 |
| //4000267//3884// | | | | | | | | | | | |
| 2/12/2020 | | 7:07:00 PM | | 7:10:00 PM | | | | | | 0.07 | 702.88 |
| | | | SE | | | | | | | | |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | 2064010 |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 2/14/2020 | | 7:27:00 AM | | 4:41:00 PM | | | | | | 9.23 | 712.12 |
| //4000267//3884// | | | | | | | | | | | |
| 2/14/2020 | | 4:43:00 PM | | 4:44:00 PM | | | | | | 0.05 | 712.17 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 2/19/2020 | 12:00 AM | PTOS-scheduled | | | | | 10.00 | | | | 722.17 |
| 2/20/2020 | | 7:12:00 AM | | 1:00:00 PM | | | | | | 5.80 | 727.97 |
| //4000270//3884// | | | | | | | | | | | |
| 2/20/2020 | | 1:01:00 PM | | 7:37:00 PM | | | | | | 6.62 | 734.58 |
| | | | SE | | | | | | | | |
| //4000268//3884// | | | | | | | | | | | |
| 2/21/2020 | | 7:30:00 AM | | 10:37:00 AM | | | | | | 3.12 | 737.70 |
| //OFFICE//3884// | | | | | | | | | | | |
| 2/21/2020 | | 10:37:00 AM | | 11:19:00 AM | | | | | | 0.70 | 738.40 |
| //TRAVEL//// | | | | | | | | | | | |
| 2/21/2020 | | 11:19:00 AM | | 5:03:00 PM | | | | | | 5.73 | 744.13 |
| | | | | | CD | | | | | | |
| //4000269//3884// | | | | | | | | | | | |
| 2/22/2020 | | 6:38:00 AM | | 3:48:00 PM | | | | | | 9.17 | 753.30 |
| | | | | | CD | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 2/25/2020 | | 7:33:00 AM | | 6:40:00 PM | | | | | | 11.12 | 764.42 |
| | | | | | CD | | | | | | |
| //4000271//3884// | | | | | | | | | | | |
| 2/26/2020 | | 7:51:00 AM | | 12:48:00 PM | | | | | | 4.95 | 769.37 |
| //4000270//3884// | | | | | | | | | | | |
| 2/26/2020 | | 12:48:00 PM | | 12:49:00 PM | | | | | | 0.02 | 769.38 |
| //TRAVEL//// | | | | | | | | | | | |
| 2/26/2020 | | 12:49:00 PM | | 6:21:00 PM | | | | | | 5.53 | 774.92 |
| //4000268//3884// | | | | | | | | | | | |
| 2/26/2020 | | 6:22:00 PM | | 6:24:00 PM | | | | | | 0.05 | 774.97 |
| | | | SE | | | | | | | | |
| //4000268//3884// | | | | | | | | | | | |
| 2/27/2020 | | 6:45:00 AM | | 1:10:00 PM | | | | | | 6.42 | 781.38 |
| //4002872//3884// | | | | | | | | | | | |
| 2/27/2020 | | 1:12:00 PM | | 1:17:00 PM | | | | | | 0.12 | 781.50 |
| | | | SE | | | | | | | | |

# Time Detail

USDC IN/ND case 2:20-cv-00078-APR   document 103-1   filed 04/21/23   page 19 of 44

| Time Period: | 7/14/2019 - 8/29/2020 | | | | |
| Query: | Previously Selected Employee(s) | | | | |
| Actual/Adjusted: | Show hours worked in this period only. | | | | |

| Data Up to Date: | 5/17/2021 9:09:19 AM |
| Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Printed for: | 2064010 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 2/28/2020 | | 8:38:00 PM | | 1:53:00 AM | | | | | | 5.25 | 786.75 |
| //4000267//3884// | | | | | | | | | | | |
| 2/28/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 786.75 |
| 3/2/2020 | | 6:54:00 AM | | 5:47:00 PM | | | | | | 10.88 | 797.63 |
| //4000267//3884// | | | | | | | | | | | |
| 3/2/2020 | | 5:48:00 PM | | 5:49:00 PM | | | | | | 0.03 | 797.67 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 3/3/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 797.67 |
| 3/5/2020 | 12:00 AM | PTOS-scheduled | | | | | 10.00 | | | | 807.67 |
| 3/6/2020 | | 6:33:00 AM | | 4:17:00 PM | | | | | | 9.73 | 817.40 |
| //4000267//3884// | | | | | | | | | | | |
| 3/6/2020 | | 4:18:00 PM | | 4:19:00 PM | | | | | | 0.03 | 817.43 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 3/7/2020 | | 8:17:00 AM | | 2:35:00 PM | | | | | | 6.30 | 823.73 |
| //4000267//3884// | | | | | | | | | | | |
| 3/7/2020 | | 2:35:00 PM | | 3:05:00 PM | | | | | | 0.50 | 824.23 |
| //TRAVEL//// | | | | | | | | | | | |
| 3/7/2020 | | 3:06:00 PM | | 7:29:00 PM | | | | | | 4.40 | 828.63 |
| | | | SE | | | | | | | | |
| //4003919//3884// | | | | | | | | | | | |
| 3/9/2020 | | 7:40:00 AM | | 7:16:00 PM | | | | | | 11.60 | 840.23 |
| //4000268//3884// | | | | | | | | | | | |
| 3/9/2020 | | 7:17:00 PM | | 7:18:00 PM | | | | | | 0.03 | 840.27 |
| | | | SE | | | | | | | | |
| //4000268//3884// | | | | | | | | | | | |
| 3/10/2020 | 12:00 AM | PTOU-unscheduled | | | | | 10.00 | | | | 850.27 |
| 3/12/2020 | | 8:17:00 AM | | 2:22:00 PM | | | | | | 6.08 | 856.35 |
| //4000266//3884// | | | | | | | | | | | |
| 3/12/2020 | | 2:23:00 PM | | 2:26:00 PM | | | | | | 0.07 | 856.42 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 3/13/2020 | | 2:08:00 PM | | 9:34:00 PM | | | | | | 7.43 | 863.85 |
| //4000251//3884// | | | | | | | | | | | |
| 3/13/2020 | | 9:35:00 PM | | 9:36:00 PM | | | | | | 0.03 | 863.88 |
| | | | SE | | | | | | | | |

| | | | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | 5/17/2021 9:09AM GMT-04:00 |
| Query: | | Previously Selected Employee(s) | | Printed for: | 2064010 | |
| Actual/Adjusted: | | Show hours worked in this period only. | | Insert Page Break After Each Employee: | | No |

| Date/Time | | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: | Account | | Comment | | | Xfr: Work Rule | | | | | | |
| //4000251//3884// | | | | | | | | | | | | |
| 3/13/2020 | 12:00 AM | | Call Pay$ | | | | | | $35.00 | | | 863.88 |
| 3/16/2020 | 12:00 AM | | PTOU-unscheduled | | | | | 10.00 | | | | 873.88 |
| 3/17/2020 | 12:00 AM | | Call Pay$ | | | | | | $0.00 | | | 873.88 |
| 3/17/2020 | 12:00 AM | | PTOU-unscheduled | | | | | 1.92 | | | | 875.80 |
| 3/20/2020 | | | | 9:43:00 AM | | 3:23:00 PM | | | | | 5.67 | 881.47 |
| //4000266//3884// | | | | | | | | | | | | |
| 3/20/2020 | | | | 3:23:00 PM | | 4:15:00 PM | | | | | 0.87 | 882.33 |
| //TRAVEL//// | | | | | | | | | | | | |
| 3/20/2020 | | | | 4:16:00 PM | | 10:19:00 PM | | | | | 6.07 | 888.40 |
| | | | | | SE | | | | | | | |
| //4000267//3884// | | | | | | | | | | | | |
| 3/21/2020 | | | | 8:00:00 AM | | 6:50:00 PM | | | | | 10.83 | 899.23 |
| //4002872//3884// | | | | | | | | | | | | |
| 3/21/2020 | | | | 6:51:00 PM | | 6:55:00 PM | | | | | 0.08 | 899.32 |
| | | | | | SE | | | | | | | |
| //4002872//3884// | | | | | | | | | | | | |
| 3/22/2020 | 12:00 AM | | PTOU-unscheduled | | | | | 0.00 | | | | 899.32 |
| 3/23/2020 | | | | 7:38:00 AM | | 8:21:00 PM | | | | | 12.72 | 912.03 |
| //4002872//3884// | | | | | | | | | | | | |
| 3/23/2020 | | | | 8:25:00 PM | | 8:26:00 PM | | | | | 0.08 | 912.12 |
| | | | | | SE | | | | | | | |
| //4002872//3884// | | | | | | | | | | | | |
| 3/26/2020 | 12:00 AM | | PTOS-scheduled | | | | | 8.00 | | | | 920.12 |
| 3/27/2020 | 12:00 AM | | Call Pay$ | | | | | | $0.00 | | | 920.12 |
| 3/27/2020 | 12:00 AM | | PTOU-unscheduled | | | | | 0.00 | | | | 920.12 |
| 3/31/2020 | | | | 7:30:00 AM | | 5:47:00 PM | | | | | 10.28 | 930.40 |
| //4000267//3884// | | | | | | | | | | | | |
| 3/31/2020 | | | | 5:48:00 PM | | 5:49:00 PM | | | | | 0.03 | 930.43 |
| | | | | | SE | | | | | | | |
| //4000267//3884// | | | | | | | | | | | | |
| 4/1/2020 | | | | 5:55:00 PM | | 11:58:00 PM | | | | | 6.05 | 936.48 |
| //4000267//3884// | | | | | | | | | | | | |
| 4/1/2020 | 12:00 AM | | Call Pay$ | | | | | | $35.00 | | | 936.48 |
| 4/3/2020 | | | | 10:27:00 AM | | 4:45:00 PM | | | | | 6.30 | 942.78 |
| //4002872//3884// | | | | | | | | | | | | |
| 4/3/2020 | | | | 4:45:00 PM | | 4:46:00 PM | | | | | 0.02 | 942.80 |
| //TRAVEL//// | | | | | | | | | | | | |
| 4/3/2020 | | | | 4:47:00 PM | | 4:48:00 PM | | | | | 0.03 | 942.83 |

Duis v. Franciscan (2:20-CV-00078-TLS-APR)
Produced May 21, 2021
FRANCISCAN000820

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | Data Up to Date: | 5/17/2021 9:09:19 AM | |
| Query: | Previously Selected Employee(s) | | Executed on: | 5/17/2021 9:09AM GMT-04:00 | |
| Actual/Adjusted: | Show hours worked in this period only. | | Printed for: | 2064010 | |
| | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| | | | SE | | | | | | | | |
| 4/3/2020 | | 4:48:00 PM | | 5:21:00 PM | | | | | | 0.55 | 943.38 |
| //TRAVEL//// | | | | | | | | | | | |
| 4/3/2020 | | 5:21:00 PM | | 9:17:00 PM | | | | | | 3.93 | 947.32 |
| //4000270//3884// | | | | | | | | | | | |
| 4/3/2020 | | 9:18:00 PM | | 9:25:00 PM | | | | | | 0.13 | 947.45 |
| | | | SE | | | | | | | | |
| //4000270//3884// | | | | | | | | | | | |
| 4/4/2020 | | 9:00:00 AM | | 7:42:00 PM | | | | | | 10.70 | 958.15 |
| | | | | | CD | | | | | | |
| //4000251//3884// | | | | | | | | | | | |
| 4/5/2020 | | 8:16:00 AM | | 7:42:00 PM | | | | | | 11.43 | 969.58 |
| //4000266//3884// | | | | | | | | | | | |
| 4/5/2020 | | 7:43:00 PM | | 7:46:00 PM | | | | | | 0.07 | 969.65 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 4/8/2020 | | 9:27:00 AM | | 7:01:00 PM | | | | | | 9.57 | 979.22 |
| | | | | | CD | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 4/9/2020 | | 8:45:00 AM | | 7:46:00 PM | | | | | | 11.02 | 990.23 |
| | | | | | CD | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 4/10/2020 | | 4:26:00 PM | | 10:05:00 PM | | | | | | 5.65 | 995.88 |
| //4002872//3884// | | | | | | | | | | | |
| 4/10/2020 | | 10:07:00 PM | | 10:08:00 PM | | | | | | 0.05 | 995.93 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 4/10/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 995.93 |
| 4/13/2020 | | 12:16:00 PM | | 4:11:00 AM | | | | | | 15.92 | 1,011.85 |
| //4000266//3884// | | | | | | | | | | | |
| 4/13/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,011.85 |
| 4/14/2020 | - | 4:12:00 AM | | 4:13:00 AM | | | | | | 0.03 | 1,011.88 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 4/15/2020 | | 8:03:00 AM | | 10:02:00 PM | | | | | | 13.98 | 1,025.87 |
| //4002872//3884// | | | | | | | | | | | |

I: &UNVERIFIED_PUNCH_MOBILE_ONLY

CONFIDENTIAL

Duis v. Franciscan (2:20-CV-00078-TLS-APR)
Produced May 21, 2021

FRANCISCAN000821

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | Data Up to Date: | | | 5/17/2021 9:09:19 AM | | |
| Query: | | Previously Selected Employee(s) | | | | Executed on: | | | 5/17/2021 9:09AM GMT-04:00 | | |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | Printed for: | | | 2064010 | | |
| | | | | | | Insert Page Break After Each Employee: | | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 4/15/2020 | | 10:03:00 PM | | 10:05:00 PM | | | | | | 0.05 | 1,025.92 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 4/15/2020 | 12:00 AM | Critical Needs Pay | | | | | 4.03 | | | | 1,025.92 |
| 4/17/2020 | | 8:38:00 AM | | 5:23:00 PM | | | | | | 8.75 | 1,034.67 |
| //4000271//3884// | | | | | | | | | | | |
| 4/17/2020 | | 5:24:00 PM | | 5:25:00 PM | | | | | | 0.03 | 1,034.70 |
| | | | SE | | | | | | | | |
| //4000271//3884// | | | | | | | | | | | |
| 4/18/2020 | | 7:22:00 AM | | 7:59:00 PM | | | | | | 12.62 | 1,047.32 |
| //4000266//3884// | | | | | | | | | | | |
| 4/18/2020 | | 8:00:00 PM | | 8:01:00 PM | | | | | | 0.03 | 1,047.35 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 4/18/2020 | 12:00 AM | Critical Needs Pay | | | | | 5.00 | | | | 1,047.35 |
| 4/20/2020 | | 6:48:00 AM | | 3:45:00 PM | | | | | | 8.95 | 1,056.30 |
| //4002872//3884// | | | | | | | | | | | |
| 4/20/2020 | | 3:46:00 PM | | 3:47:00 PM | | | | | | 0.03 | 1,056.33 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 4/21/2020 | | 9:51:00 AM | | 8:26:00 PM | | | | | | 10.58 | 1,066.92 |
| //4002872//3884// | | | | | | | | | | | |
| 4/21/2020 | | 8:27:00 PM | | 8:28:00 PM | | | | | | 0.03 | 1,066.95 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 4/22/2020 | | 1:40:00 PM | | 1:22:00 AM | | | | | | 11.70 | 1,078.65 |
| | | | CD | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 4/22/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,078.65 |
| 4/24/2020 | | 6:37:00 AM | | 7:37:00 PM | | | | | | 13.00 | 1,091.65 |
| //4000266//3884// | | | | | | | | | | | |
| 4/24/2020 | | 7:38:00 PM | | 7:39:00 PM | | | | | | 0.03 | 1,091.68 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 4/24/2020 | 12:00 AM | Critical Needs Pay | | | | | 5.03 | | | | 1,091.68 |
| 4/25/2020 | | 6:13:00 AM | | 11:14:00 AM | | | | | | 5.02 | 1,096.70 |
| //4000267//3884// | | | | | | | | | | | |
| 4/25/2020 | | 11:15:00 AM | | 11:16:00 AM | | | | | | 0.03 | 1,096.73 |

CONFIDENTIAL

# Time Detail

| | | | | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Query: | | Previously Selected Employee(s) | | | | Printed for: | 2064010 |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 4/25/2020    12:00 AM | | Critical Needs Pay | | | | | 5.05 | | | | 1,096.73 |
| 4/27/2020    12:00 AM | | PTOU-unscheduled | | | | | 10.00 | | | | 1,106.73 |
| 4/29/2020 | | 2:33:00 PM | | 8:20:00 PM | | | | | | 5.78 | 1,112.52 |
| //4000270//3884// | | | | | | | | | | | |
| 4/29/2020    12:00 AM | | Call Pay$ | | | | | | $35.00 | | | 1,112.52 |
| 5/1/2020 | | 9:09:00 AM | | 7:27:00 PM | | | | | | 10.30 | 1,122.82 |
| //4000267//3884// | | | | | | | | | | | |
| 5/1/2020 | | 7:28:00 PM | | 7:29:00 PM | | | | | | 0.03 | 1,122.85 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 5/2/2020 | | 7:54:00 AM | | 12:55:00 PM | | | | | | 5.02 | 1,127.87 |
| //4003919//3884// | | | | | | | | | | | |
| 5/2/2020 | | 12:55:00 PM | | 1:29:00 PM | | | | | | 0.57 | 1,128.43 |
| //TRAVEL//// | | | | | | | | | | | |
| 5/2/2020 | | 1:29:00 PM | | 5:49:00 PM | | | | | | 4.33 | 1,132.77 |
| //4002872//3884// | | | | | | | | | | | |
| 5/2/2020 | | 5:50:00 PM | | 5:51:00 PM | | | | | | 0.03 | 1,132.80 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 5/4/2020 | | 10:02:00 AM | | 5:45:00 PM | | | | | | 7.72 | 1,140.52 |
| //4000266//3884// | | | | | | | | | | | |
| 5/4/2020 | | 5:45:00 PM | | 5:46:00 PM | | | | | | 0.02 | 1,140.53 |
| | | | | | CD | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 5/5/2020    12:00 AM | | PTOS-scheduled | | | | | 7.00 | | | | 1,147.53 |
| 5/6/2020 | | 9:01:00 AM | | 7:12:00 PM | | | | | | 10.18 | 1,157.72 |
| //4000267//3884// | | | | | | | | | | | |
| 5/6/2020 | | 7:13:00 PM | | 7:14:00 PM | | | | | | 0.03 | 1,157.75 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 5/7/2020 | | 9:26:00 AM | | 6:11:00 PM | | | | | | 8.75 | 1,166.50 |
| //4002872//3884// | | | | | | | | | | | |
| 5/7/2020 | | 6:12:00 PM | | 6:14:00 PM | | | | | | 0.05 | 1,166.55 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 5/8/2020    12:00 AM | | Call Pay$ | | | | | | $35.00 | | | 1,166.55 |

CONFIDENTIAL

Duis v. Franciscan (2:20-CV-00078-TLS-APR)
Produced May 21, 2021

FRANCISCAN000823

# Time Detail

| | | | | | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | | Printed on: | 5/17/2021 9:09AM GMT-04:00 |
| Query: | | Previously Selected Employee(s) | | | | | Printed for: | 2064010 |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 5/11/2020 | | 3:50:00 PM | | 9:12:00 PM | | | | | | 5.37 | 1,171.92 |
| //4000269//3884// | | | | | | | | | | | |
| 5/11/2020 | | 9:13:00 PM | | 9:14:00 PM | | | | | | 0.03 | 1,171.95 |
| | | | SE | | | | | | | | |
| //4000269//3884// | | | | | | | | | | | |
| 5/11/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,171.95 |
| 5/13/2020 | | 11:11:00 AM | | 7:35:00 PM | | | | | | 8.40 | 1,180.35 |
| //4000266//3884// | | | | | | | | | | | |
| 5/13/2020 | | 7:37:00 PM | | 7:38:00 PM | | | | | | 0.05 | 1,180.40 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 5/14/2020 | 12:00 AM | PTOS-scheduled | | | | | 7.00 | | | | 1,187.40 |
| 5/15/2020 | | 10:17:00 AM | | 7:16:00 PM | | | | | | 8.98 | 1,196.38 |
| //4000266//3884// | | | | | | | | | | | |
| 5/15/2020 | | 7:17:00 PM | | 7:18:00 PM | | | | | | 0.03 | 1,196.42 |
| | | | SE | | | | | | | | |
| //4000266//3884// | | | | | | | | | | | |
| 5/16/2020 | | 10:26:00 AM | | 7:17:00 PM | | | | | | 8.85 | 1,205.27 |
| //4000267//3884// | | | | | | | | | | | |
| 5/16/2020 | | 7:18:00 PM | | 7:21:00 PM | | | | | | 0.07 | 1,205.33 |
| | | | SE | | | | | | | | |
| //4000267//3884// | | | | | | | | | | | |
| 5/18/2020 | | 3:58:00 PM | | 9:43:00 PM | | | | | | 5.75 | 1,211.08 |
| //4002872//3884// | | | | | | | | | | | |
| 5/18/2020 | | 9:43:00 PM | | 9:44:00 PM | | | | | | 0.02 | 1,211.10 |
| //4002872//3884// | | | | | | | | | | | |
| 5/18/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,211.10 |
| 5/20/2020 | | 9:10:00 AM | | 6:21:00 PM | | | | | | 9.18 | 1,220.28 |
| | | | | | CD | | | | | | |
| 5/21/2020 | | 10:51:00 AM | | 3:15:00 PM | | | | | | 4.40 | 1,224.68 |
| //4000270//3884// | | | | | | | | | | | |
| 5/21/2020 | | 3:16:00 PM | | 8:09:00 PM | | | | | | 4.90 | 1,229.58 |
| | | | SE | | | | | | | | |
| //4000268//3884// | | | | | | | | | | | |
| 5/22/2020 | | 11:52:00 AM | | 5:55:00 PM | | | | | | 6.05 | 1,235.63 |
| //4000267//3884// | | | | | | | | | | | |
| 5/22/2020 | CONFIDENTIAL | 5:56:00 PM | | 5:57:00 PM | | | | | | 0.03 | 1,235.67 |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr:* *Work Rule* | | | | | | |
| | | | SE | | | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| 5/23/2020 | | 7:46:00 AM | | 1:00:00 PM | | | | | | 5.23 | 1,240.90 |
| *//4000269//3884//* | | | | | | | | | | | |
| 5/23/2020 | | 1:01:00 PM | | 1:02:00 PM | | | | | | 0.03 | 1,240.93 |
| | | | SE | | | | | | | | |
| *//4000269//3884//* | | | | | | | | | | | |
| 5/25/2020 | | 9:11:00 AM | | 6:07:00 PM | | | | | | 8.93 | 1,249.87 |
| *//4000266//3884//* | | | | | | | | | | | |
| 5/25/2020 | | 6:09:00 PM | | 6:10:00 PM | | | | | | 0.05 | 1,249.92 |
| | | | SE | | | | | | | | |
| *//4000266//3884//* | | | | | | | | | | | |
| 5/27/2020 | | 8:03:00 AM | | 5:11:00 PM | | | | | | 9.13 | 1,259.05 |
| | | | | | CD | | | | | | |
| *//4000269//3884//* | | | | | | | | | | | |
| 5/28/2020 | | 8:30:00 AM | | 5:53:00 PM | | | | | | 9.38 | 1,268.43 |
| | | | | | CD | | | | | | |
| *//4000270//3884//* | | | | | | | | | | | |
| 5/29/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,268.43 |
| 6/1/2020 | | 3:49:00 PM | | 8:53:00 PM | | | | | | 5.07 | 1,273.50 |
| *//4003919//3884//* | | | | | | | | | | | |
| 6/1/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,273.50 |
| 6/3/2020 | | 7:20:00 AM | | 1:04:00 PM | | | | | | 5.73 | 1,279.23 |
| *//4000251//3884//* | | | | | | | | | | | |
| 6/3/2020 | | 1:04:00 PM | | 2:16:00 PM | | | | | | 1.20 | 1,280.43 |
| *//TRAVEL////* | | | | | | | | | | | |
| 6/3/2020 | | 2:16:00 PM | | 7:12:00 PM | | | | | | 4.93 | 1,285.37 |
| *//4000252//3884//* | | | | | | | | | | | |
| 6/3/2020 | | 7:18:00 PM | | 7:19:00 PM | | | | | | 0.12 | 1,285.48 |
| | | | SE | | | | | | | | |
| *//4000252//3884//* | | | | | | | | | | | |
| 6/5/2020 | | 8:18:00 AM | | 2:02:00 PM | | | | | | 5.73 | 1,291.22 |
| *//4000269//3884//* | | | | | | | | | | | |
| 6/6/2020 | | 6:30:00 AM | | 11:20:00 AM | | | | | | 4.83 | 1,296.05 |
| *//4000269//3884//* | | | | | | | | | | | |
| 6/6/2020 | | 2:02:00 PM | | 8:26:00 PM | | | | | | 6.40 | 1,302.45 |
| | | | LE, LT | | | | | | | | |
| *//4000268//3884//* | | | | | | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | | Data Up to Date: | 5/17/2021 9:09:19 AM | | | |
| Query: | | Previously Selected Employee(s) | | | | | Executed on | 5/17/2021 9:09AM GMT-04:00 | | | |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | | Printed for: | 2064010 | | | |
| | | | | | | | Insert Page Break After Each Employee: | No | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 6/8/2020 | | 8:51:00 AM | | 5:51:00 PM | | | | | | 9.00 | 1,311.45 |
| *//4000252//3884//* | | | | | | | | | | | |
| 6/8/2020 | | 5:52:00 PM | | 5:53:00 PM | | | | | | 0.03 | 1,311.48 |
| | | | SE | | | | | | | | |
| *//4000252//3884//* | | | | | | | | | | | |
| 6/10/2020 | | 3:13:00 PM | | 9:07:00 PM | | | | | | 5.90 | 1,317.38 |
| *//4002872//3884//* | | | | | | | | | | | |
| 6/10/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,317.38 |
| 6/12/2020 | | 9:55:00 AM | | 2:33:00 PM | | | | | | 4.63 | 1,322.02 |
| *//4000251//3884//* | | | | | | | | | | | |
| 6/12/2020 | | 2:33:00 PM | | 2:57:00 PM | | | | | | 0.40 | 1,322.42 |
| *//TRAVEL////* | | | | | | | | | | | |
| 6/12/2020 | | 2:57:00 PM | | 7:12:00 PM | | | | | | 4.25 | 1,326.67 |
| *//4002872//3884//* | | | | | | | | | | | |
| 6/12/2020 | | 7:13:00 PM | | 7:14:00 PM | | | | | | 0.03 | 1,326.70 |
| | | | SE | | | | | | | | |
| *//4002872//3884//* | | | | | | | | | | | |
| 6/13/2020 | | 7:52:00 AM | | 9:39:00 PM | | | | | | 13.78 | 1,340.48 |
| *//4000252//3884//* | | | | | | | | | | | |
| | | | *O: &UNVERIFIED_PUNCH_MOBILE_ONLY* | | | | | | | | |
| 6/13/2020 | | 9:41:00 PM | | 9:42:00 PM | | | | | | 0.05 | 1,340.53 |
| | | | SE | | | | | | | | |
| *//4000252//3884//* | | | | | | | | | | | |
| | | | *I: &UNVERIFIED_PUNCH_MOBILE_ONLY* | | | | | | | | |
| | | | *O: &UNVERIFIED_PUNCH_MOBILE_ONLY* | | | | | | | | |
| 6/15/2020 | | 9:26:00 AM | | 5:55:00 PM | | | | | | 8.48 | 1,349.02 |
| *//4000269//3884//* | | | | | | | | | | | |
| 6/15/2020 | | 5:56:00 PM | | 5:57:00 PM | | | | | | 0.03 | 1,349.05 |
| | | | SE | | | | | | | | |
| *//4000269//3884//* | | | | | | | | | | | |
| 6/16/2020 | | 9:53:00 AM | | 7:50:00 PM | | | | | | 9.95 | 1,359.00 |
| *//4000267//3884//* | | | | | | | | | | | |
| 6/16/2020 | | 7:51:00 PM | | 7:52:00 PM | | | | | | 0.03 | 1,359.03 |
| | | | SE | | | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| 6/18/2020 | | 8:40:00 AM | | 5:52:00 PM | | | | | | 9.20 | 1,368.23 |
| *//4002872//3884//* | | | | | | | | | | | |

Duis v. Franciscan (2:20-CV-00078-TLS-APR)
Produced May 21, 2021

# Time Detail

| | | | | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Query: | | Previously Selected Employee(s) | | | | Printed for: | 2064010 |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 6/18/2020 | | 5:53:00 PM | | 5:54:00 PM | | | | | | 0.03 | 1,368.27 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 6/19/2020 | | 12:09:00 PM | | 5:17:00 PM | | | | | | 5.13 | 1,373.40 |
| | | | | | | | | | | | |
| //4000270//3884// | | | O: &UNVERIFIED_PUNCH_MOBILE_ONLY | | | | | | | | |
| 6/19/2020 | | 5:18:00 PM | | 5:19:00 PM | | | | | | 0.03 | 1,373.43 |
| | | | SE | | | | | | | | |
| //4000270//3884// | | | I: &UNVERIFIED_PUNCH_MOBILE_ONLY | | | | | | | | |
| | | | O: &UNVERIFIED_PUNCH_MOBILE_ONLY | | | | | | | | |
| 6/19/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,373.43 |
| 6/22/2020 | | 9:40:00 AM | | 7:35:00 PM | | | | | | 9.92 | 1,383.35 |
| //4002872//3884// | | | | | | | | | | | |
| 6/22/2020 | | 7:36:00 PM | | 7:37:00 PM | | | | | | 0.03 | 1,383.38 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 6/23/2020 | | 2:27:00 PM | | 12:29:00 AM | | | | | | 10.03 | 1,393.42 |
| | | | | CD | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 6/23/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,393.42 |
| 6/26/2020 | | 10:01:00 AM | | 3:31:00 PM | | | | | | 5.50 | 1,398.92 |
| //4000266//3884// | | | | | | | | | | | |
| 6/26/2020 | | 3:31:00 PM | | 4:06:00 PM | | | | | | 0.58 | 1,399.50 |
| //TRAVEL//// | | | | | | | | | | | |
| 6/26/2020 | | 4:06:00 PM | | 9:17:00 PM | | | | | | 5.18 | 1,404.68 |
| //4002872//3884// | | | | | | | | | | | |
| 6/26/2020 | | 9:19:00 PM | | 9:20:00 PM | | | | | | 0.05 | 1,404.73 |
| | | | SE | | | | | | | | |
| //4002872//3884// | | | | | | | | | | | |
| 6/27/2020 | 12:00 AM | PTOU-unscheduled | | | | | 10.00 | | | | 1,414.73 |
| 6/28/2020 | | 10:30:00 AM | | 3:01:00 PM | | | | | | 4.52 | 1,419.25 |
| //4002872//3884// | | | | | | | | | | | |
| | | | I: &UNVERIFIED_PUNCH_MOBILE_ONLY | | | | | | | | |
| | | | O: &UNVERIFIED_PUNCH_MOBILE_ONLY | | | | | | | | |
| 6/28/2020 | | 3:01:00 PM | | 3:02:00 PM | | | | | | 0.02 | 1,419.27 |
| //TRAVEL//// | | | I: &UNVERIFIED_PUNCH_MOBILE_ONLY | | | | | | | | |

CONFIDENTIAL

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/14/2019 - 6/29/2020 | | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | | Printed for: | 5/17/2021 9:09AM GMT-04:00 / 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| | | | | *O: &UNVERIFIED_PUNCH_MOBILE_ONLY* | | | | | | | |
| 6/28/2020 | | 3:02:00 PM | | 3:32:00 PM | | | | | | 0.50 | 1,419.77 |
| *//TRAVEL////* | | | | | | | | | | | |
| | | | | *I: &UNVERIFIED_PUNCH_MOBILE_ONLY* | | | | | | | |
| 6/28/2020 | | 3:32:00 PM | | 8:15:00 PM | | | | | | 4.72 | 1,424.48 |
| *//4000268//3884//* | | | | | | | | | | | |
| 6/28/2020 | | 8:16:00 PM | | 8:17:00 PM | | | | | | 0.03 | 1,424.52 |
| | | | SE | | | | | | | | |
| *//4000268//3884//* | | | | | | | | | | | |
| 6/29/2020 | | 7:46:00 AM | | 1:50:00 PM | | | | | | 6.07 | 1,430.58 |
| *//4000269//3884//* | | | | | | | | | | | |
| 6/29/2020 | | 1:50:00 PM | | 2:26:00 PM | | | | | | 0.60 | 1,431.18 |
| *//TRAVEL////* | | | | | | | | | | | |
| 6/29/2020 | | 2:26:00 PM | | 8:01:00 PM | | | | | | 5.58 | 1,436.77 |
| *//4002872//3884//* | | | | | | | | | | | |
| 6/29/2020 | | 8:02:00 PM | | 8:03:00 PM | | | | | | 0.03 | 1,436.80 |
| | | | SE | | | | | | | | |
| *//4002872//3884//* | | | | | | | | | | | |
| 7/1/2020 | | 10:05:00 AM | | 3:15:00 PM | | | | | | 5.17 | 1,441.97 |
| *//4000266//3884//* | | | | | | | | | | | |
| 7/1/2020 | | 3:16:00 PM | | 3:21:00 PM | | | | | | 0.10 | 1,442.07 |
| | | | SE | | | | | | | | |
| *//4000266//3884//* | | | | | | | | | | | |
| 7/3/2020 | | 12:35:00 PM | | 9:03:00 PM | | | | | | 8.47 | 1,450.53 |
| *//4000268//3884//* | | | | | | | | | | | |
| 7/3/2020 | | 9:04:00 PM | | 9:05:00 PM | | | | | | 0.03 | 1,450.57 |
| | | | SE | | | | | | | | |
| *//4000268//3884//* | | | | | | | | | | | |
| 7/3/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,450.57 |
| 7/7/2020 | | 9:00:00 AM | | 6:20:00 PM | | | | | | 9.33 | 1,459.90 |
| *//4000266//3884//* | | | | | | | | | | | |
| | | | | *I: &UNVERIFIED_PUNCH_MOBILE_ONLY* | | | | | | | |
| 7/7/2020 | | 6:21:00 PM | | 6:22:00 PM | | | | | | 0.03 | 1,459.93 |
| | | | SE | | | | | | | | |
| *//4000266//3884//* | | | | | | | | | | | |
| 7/8/2020 | | 4:09:00 PM | | 9:33:00 PM | | | | | | 5.40 | 1,465.33 |
| *//4002872//3884//* | | | | | | | | | | | |

| | | | | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | Executed on: | 5/17/2021 9:09AM GMT-04:00 |
| Query: | | Previously Selected Employee(s) | | | | Printed for: | 2064010 |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 7/8/2020 | | 9:34:00 PM | | 9:35:00 PM | | | | | | 0.03 | 1,465.37 |
| | | | SE | | | | | | | | |
| 7/8/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,465.37 |
| 7/10/2020 | | 8:01:00 AM | | 12:49:00 PM | | | | | | 4.80 | 1,470.17 |
| *//4000266//3884//* | | | | | | | | | | | |
| | | | *I: &UNVERIFIED_PUNCH_MOBILE_ONLY* | | | | | | | | |
| 7/11/2020 | | 6:00:00 AM | | 3:42:00 PM | | | | | | 9.70 | 1,479.87 |
| *//4000251//3884//* | | | | | | | | | | | |
| 7/11/2020 | | 3:43:00 PM | | 4:03:00 PM | | | | | | 0.35 | 1,480.22 |
| | | | SE | | | | | | | | |
| *//TRAVEL////* | | | | | | | | | | | |
| 7/11/2020 | | 4:04:00 PM | | 9:11:00 PM | | | | | | 5.13 | 1,485.35 |
| | | | SE | | | | | | | | |
| *//4002872//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| | | | *O: Meal 2 Not Taken - Urgent Business Need* | | | | | | | | |
| 7/12/2020 | | 9:29:00 AM | | 3:13:00 PM | | | | | | 5.73 | 1,491.08 |
| *//4002872//3884//* | | | | | | | | | | | |
| 7/12/2020 | 12:00 AM | Call Pay$ | | | | | | $50.00 | | | 1,491.08 |
| 7/14/2020 | | 10:27:00 AM | | 8:32:00 PM | | | | | | 10.08 | 1,501.17 |
| | | | CD | | | | | | | | |
| *//4002872//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| 7/15/2020 | | 8:08:00 AM | | 6:46:00 PM | | | | | | 10.63 | 1,511.80 |
| | | | CD | | | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| 7/16/2020 | | 8:12:00 AM | | 5:32:00 PM | | | | | | 9.33 | 1,521.13 |
| | | | CD | | | | | | | | |
| *//4000251//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| 7/18/2020 | | 8:18:00 AM | | 1:15:00 PM | | | | | | 4.95 | 1,526.08 |
| *//4000252//3884//* | | | | | | | | | | | |
| 7/20/2020 | | 9:15:00 AM | | 3:38:00 PM | | | | | | 6.38 | 1,532.47 |
| *//4002872//3884//* | | | | | | | | | | | |
| 7/22/2020 | | 3:48:00 PM | | 8:55:00 PM | | | | | | 5.12 | 1,537.58 |
| *//4000267//3884//* | | | | | | | | | | | |

CONFIDENTIAL

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | | | | Data Up to Date: | | 5/17/2021 9:09:19 AM | |
| Query: | | Previously Selected Employee(s) | | | | | | Printed for: | | 2064010 | |
| Actual/Adjusted: | | Show hours worked in this period only. | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 7/22/2020 | | 10:24:00 PM | | 4:08:00 AM | | | | | | 5.73 | 1,543.32 |
| | | | LE, LT | | | | | | | | |
| *//4002872//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Patient Emergency* | | | | | | | | |
| 7/22/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,543.32 |
| 7/24/2020 | | 6:59:00 AM | | 5:16:00 PM | | | | | | 10.28 | 1,553.60 |
| | | | | | CD | | | | | | |
| *//4000268//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| 7/25/2020 | | 8:49:00 AM | | 7:04:00 PM | | | | | | 10.25 | 1,563.85 |
| | | | | | CD | | | | | | |
| *//4000266//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| 7/26/2020 | | 7:23:00 AM | | 12:05:00 PM | | | | | | 4.70 | 1,568.55 |
| *//4000267//3884//* | | | | | | | | | | | |
| 7/26/2020 | | 12:05:00 PM | | 12:40:00 PM | | | | | | 0.58 | 1,569.13 |
| *//TRAVEL////* | | | | | | | | | | | |
| 7/26/2020 | | 12:40:00 PM | | 6:16:00 PM | | | | | | 5.60 | 1,574.73 |
| | | | | | CD | | | | | | |
| *//4000266//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| 7/28/2020 | | 8:49:00 AM | | 3:59:00 PM | | | | | | 7.17 | 1,581.90 |
| | | | | | CD | | | | | | |
| *//4000271//3884//* | | | | | | | | | | | |
| 7/28/2020 | 12:00 AM | PTOU-unscheduled | | | | | 3.00 | | | | 1,584.90 |
| 7/29/2020 | | 2:48:00 PM | | 9:02:00 PM | | | | | | 6.23 | 1,591.13 |
| *//4000269//3884//* | | | | | | | | | | | |
| 7/29/2020 | 12:00 AM | Call Pay$ | | | | | | $50.00 | | | 1,591.13 |
| 7/30/2020 | | 3:35:00 AM | | 8:20:00 PM | | | | | | 4.75 | 1,595.88 |
| *//4000268//3884//* | | | | | | | | | | | |
| 7/31/2020 | | 8:20:00 AM | | 6:27:00 PM | | | | | | 10.12 | 1,606.00 |
| | | | | | CD | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| 8/3/2020 | | 7:44:00 AM | | 7:33:00 PM | | | | | | 11.82 | 1,617.82 |
| | | | | | CD | | | | | | |
| *//4000266//3884//* | | | | | | | | | | | |

# Time Detail

| | | | | | Data Up to Date: | | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|---|---|---|
| Time Period: | | 7/14/2019 - 8/29/2020 | | | Executed on: | | 5/17/2021 9:09AM GMT-04:00 |
| Query: | | Previously Selected Employee(s) | | | Printed for: | | 2064010 |
| Actual/Adjusted: | | Show hours worked in this period only. | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| | | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | |
| 8/4/2020 | | 11:34:00 PM | | 4:36:00 AM | | | | | | 5.03 | 1,622.85 |
| *//4000268//3884//* | | | | | | | | | | | |
| 8/4/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,622.85 |
| 8/7/2020 | | 6:25:00 AM | | 5:49:00 PM | | | | | | 11.40 | 1,634.25 |
| | | | | | CD | | | | | | |
| *//4000266//3884//* | | | | | | | | | | | |
| | | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | |
| 8/8/2020 | | 8:18:00 AM | | 6:53:00 PM | | | | | | 10.58 | 1,644.83 |
| | | | | | CD | | | | | | |
| *//4002872//3884//* | | | | | | | | | | | |
| | | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | |
| 8/10/2020 | | 5:20:00 AM | | 5:28:00 PM | | | | | | 12.13 | 1,656.97 |
| | | | | | CD | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| | | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | |
| 8/11/2020 | | 9:10:00 AM | | 8:19:00 PM | | | | | | 11.15 | 1,668.12 |
| | | | | | CD | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| | | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | |
| 8/13/2020 | | 9:53:00 AM | | 7:36:00 PM | | | | | | 9.72 | 1,677.83 |
| | | | | | CD | | | | | | |
| *//4000269//3884//* | | | | | | | | | | | |
| | | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | |
| 8/14/2020 | | 12:39:00 PM | | 11:21:00 PM | | | | | | 10.70 | 1,688.53 |
| | | | | | CD | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| | | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | |
| 8/14/2020 | 12:00 AM | Call Pay$ | | | | | | $35.00 | | | 1,688.53 |
| 8/17/2020 | | 8:45:00 AM | | 9:40:00 AM | | | | | | 0.92 | 1,689.45 |
| *//OFFICE//3884//* | | | | | | | | | | | |
| 8/17/2020 | 12:00 AM | PTOS-scheduled | | | | | 9.08 | | | | 1,698.53 |
| 8/18/2020 | 12:00 AM | PTOS-scheduled | | | | | 10.00 | | | | 1,708.53 |
| 8/21/2020 | 12:00 AM | PTOS-scheduled | | | | | 10.00 | | | | 1,718.53 |
| 8/22/2020 | | 9:32:00 AM | | 3:11:00 PM | | | | | | 5.65 | 1,724.18 |
| *//4000251//3884//* | | | | | | | | | | | |
| 8/22/2020 | | 3:11:00 PM | | 4:06:00 PM | | | | | | 0.92 | 1,725.10 |
| *//TRAVEL//* | | | | | | | | | | | |

CONFIDENTIAL

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | | | | Data Up to Date: | | 5/17/2021 9:09:19 AM | | | |
| Query: | Previously Selected Employee(s) | | | | | Printed for: | | 2064010 | | | |
| Actual/Adjusted: | Show hours worked in this period only. | | | | | | | | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move:  Account* | | | *Comment* | | *Xfr:  Work Rule* | | | | | | |
| 8/22/2020 | | 4:06:00 PM | | 12:26:00 AM | | | | | | 8.33 | 1,733.43 |
| | | | | | CD, CD | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |
| | | | *O: Meal 2 Not Taken - Urgent Business Need* | | | | | | | | |
| 8/22/2020 | 12:00 AM | Call Pay$ | | | | | | $50.00 | | | 1,733.43 |
| 8/24/2020 | | 5:26:00 AM | | 4:03:00 PM | | | | | | 10.62 | 1,744.05 |
| | | | | | CD | | | | | | |
| *//4000267//3884//* | | | | | | | | | | | |
| | | | *O: Meal 1 Not Taken - Urgent Business Need* | | | | | | | | |

| Labor Account Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| (X)1081586/WEST DIVISION - MIDWEST/4000251/WEST CHICAGO INPATIENT/3884/03SNA/50H | | | | |
| | Acute Diff | 53.22 | | |
| | COVID19 Emergency Diff | 21.07 | | |
| | FKC Evening Diff | 4.60 | | |
| | REG | 53.22 | | |
| | TOTAL HOURS | 53.22 | | |
| | Weekend Diff | 26.05 | | |
| (X)1081586/WEST DIVISION - MIDWEST/4000252/WEST CHICAGO INPATIENT/3884/03SNA/50H | | | | |
| | Acute Diff | 51.75 | | |
| | COVID19 Emergency Diff | 27.92 | | |
| | FKC Evening Diff | 4.70 | | |
| | OTP | 0.73 | | |
| | REG | 51.02 | | |
| | TOTAL HOURS | 51.75 | | |
| | Weekend Diff | 18.78 | | |
| (X)1081586/WEST DIVISION - MIDWEST/4000266/WEST CHICAGO INPATIENT/3884/03SNA/50H | | | | |
| | Acute Diff | 178.83 | | |
| | COVID19 Emergency Diff | 92.82 | | |
| | FKC Evening Diff | 9.02 | | |
| | FKC Night Diff | 5.22 | | |
| | Holiday Worked | 8.98 | | |
| | OTP | 15.75 | | |
| | REG | 163.08 | | |

# Time Detail

| | | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | Printed on: | 5/17/2021 9:09AM GMT-04:00 |
| Query: | Previously Selected Employee(s) | | Printed for: | 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | | Insert Page Break After Each Employee: | No |

USDC IN/ND case 2:20-cv-00078-APR   document 103-1   filed 04/21/23   page 33 of 44

| | | |
|---|---|---|
| | TOTAL HOURS | 178.83 |
| | Weekend Diff | 40.00 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000267/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 272.95 |
| | COVID19 Emergency Diff | 87.53 |
| | FKC Evening Diff | 35.12 |
| | FKC Night Diff | 5.63 |
| | OTP | 17.22 |
| | REG | 255.73 |
| | TOTAL HOURS | 272.95 |
| | Weekend Diff | 35.18 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000267/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | |
| | Acute Diff | 11.33 |
| | OTP | 3.47 |
| | REG | 7.87 |
| | TOTAL HOURS | 11.33 |
| | Weekend Diff | 11.33 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000268/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 65.28 |
| | COVID19 Emergency Diff | 4.90 |
| | FKC Evening Diff | 10.52 |
| | FKC Night Diff | 5.03 |
| | REG | 65.28 |
| | TOTAL HOURS | 65.28 |
| | Weekend Diff | 4.75 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000268/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | |
| | Acute Diff | 10.47 |
| | REG | 10.47 |
| | TOTAL HOURS | 10.47 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000269/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 115.83 |
| | COVID19 Emergency Diff | 45.28 |
| | FKC Evening Diff | 17.70 |
| | FKC Night Diff | 0.05 |
| | OTP | 0.42 |

| | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | 5/17/2021 9:09AM GMT-04:00 |
| Query: | Previously Selected Employee(s) | Printed for: | 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | Insert Page Break After Each Employee: | No |

| | | |
|---|---|---|
| | REG | 115.42 |
| | TOTAL HOURS | 115.83 |
| | Weekend Diff | 27.30 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000269/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | |
| | Holiday Worked | 7.15 |
| | REG | 7.15 |
| | TOTAL HOURS | 7.15 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000270/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 57.63 |
| | COVID19 Emergency Diff | 28.80 |
| | FKC Evening Diff | 7.40 |
| | REG | 57.63 |
| | TOTAL HOURS | 57.63 |
| **(X)1081586/WEST DIVISION - MIDWEST/4000271/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 27.07 |
| | COVID19 Emergency Diff | 8.78 |
| | REG | 27.07 |
| | TOTAL HOURS | 27.07 |
| **(X)1081586/WEST DIVISION - MIDWEST/4002872/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 270.98 |
| | COVID19 Emergency Diff | 142.92 |
| | FKC Evening Diff | 64.38 |
| | FKC Night Diff | 8.98 |
| | OTP | 9.42 |
| | REG | 261.57 |
| | TOTAL HOURS | 270.98 |
| | Weekend Diff | 61.67 |
| **(X)1081586/WEST DIVISION - MIDWEST/4002872/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | |
| | Acute Diff | 21.67 |
| | FKC Evening Diff | 8.43 |
| | REG | 34.65 |
| | TOTAL HOURS | 34.65 |
| **(X)1081586/WEST DIVISION - MIDWEST/4003919/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | |
| | Acute Diff | 14.48 |
| | COVID19 Emergency Diff | 10.08 |

CONFIDENTIAL

Duis v. Franciscan (2:20-CV-00078-TLS-APR)
Produced May 21, 2021

FRANCISCAN000834

| | | Data Up to Date: | 5/17/2021 9:09:19 AM |
|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | 5/17/2021 9:09AM GMT-04:00 |
| Query: | Previously Selected Employee(s) | Printed for: | 2064010 |
| Actual/Adjusted: | Show hours worked in this period only. | Insert Page Break After Each Employee: | No |

| | | | |
|---|---|---|---|
| | FKC Evening Diff | 3.88 | |
| | REG | 14.48 | |
| | TOTAL HOURS | 14.48 | |
| | Weekend Diff | 9.42 | |
| **(X)1081586/WEST DIVISION - MIDWEST/OFFICE/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | | |
| | Acute Diff | 10.48 | |
| | REG | 10.48 | |
| | TOTAL HOURS | 10.48 | |
| **(X)1081586/WEST DIVISION - MIDWEST/OFFICE/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | | |
| | FKC Evening Diff | 31.52 | |
| | REG | 405.40 | |
| | TOTAL HOURS | 405.40 | |
| **(X)1081586/WEST DIVISION - MIDWEST/TRAVEL/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | | |
| | Acute Diff | 10.50 | |
| | COVID19 Emergency Diff | 3.32 | |
| | FKC Evening Diff | 0.35 | |
| | REG | 10.50 | |
| | TOTAL HOURS | 10.50 | |
| | Weekend Diff | 3.43 | |
| **(X)1081586/WEST DIVISION - MIDWEST/TRAVEL/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | | |
| | REG | 5.03 | |
| | TOTAL HOURS | 5.03 | |
| **1081586/WEST DIVISION - MIDWEST/WEST CHICAGO/WEST CHICAGO INPATIENT/3884/03SNA/50H** | | | |
| | Call Pay$ | | $885.00 |
| | Critical Needs Pay | 19.12 | |
| | PTOS-scheduled | 71.08 | |
| | PTOU-unscheduled | 54.92 | |
| | TOTAL HOURS | 126.00 | |
| **1081586/WEST DIVISION - MIDWEST/WEST CHICAGO/WEST CHICAGO INPATIENT/3884/N3SNA/50H** | | | |
| | LOA Unpaid | 320.00 | |
| | PTOS-scheduled | 15.00 | |
| | TOTAL HOURS | 15.00 | |

# Time Detail

| Time Period: | 7/14/2019 - 8/29/2020 | | Data Up to Date: | 5/17/2021 9:09:19 AM |
| Query: | Previously Selected Employee(s) | | Generated on: | 5/17/2021 9:09AM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | | Printed for: | 2064010 |
| | | | Insert Page Break After Each Employee: | No |

| **Employee:** | Duis, Taryn N | **ID:** | 3303761 | **Time Zone:** | Central |
|---|---|---|---|---|---|

| Combined Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | TOTAL HOURS | 1,744.05 | | |
| Totals: | | 1,744.05 | $0.00 | 0.00 |

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | Acute Diff | 1,172.48 | | |
| | Call Pay$ | | $885.00 | |
| | COVID19 Emergency Diff | 473.42 | | |
| | Critical Needs Pay | 19.12 | | |
| | FKC Evening Diff | 197.62 | | |
| | FKC Night Diff | 24.92 | | |
| | Holiday Worked | 16.13 | | |
| | LOA Unpaid | 320.00 | | |
| | OTP | 47.00 | | |
| | PTOS-scheduled | 86.08 | | |
| | PTOU-unscheduled | 54.92 | | |
| | REG | 1,556.05 | | |
| | Weekend Diff | 237.92 | | |
| Totals: | | 4,205.65 | $885.00 | 0.00 |

CONFIDENTIAL

Duis v. Franciscan (2:20-CV-00078-TLS-APR)
Produced May 21, 2021

FRANCISCAN000836

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/14/2019 - 8/29/2020 | | | |
| Query: | Previously Selected Employee(s) | Data Up to Date: | 5/17/2021 9:09:19 AM | |
| Actual/Adjusted: | Show hours worked in this period only. | Executed on: | 5/17/2021 9:09AM GMT-04:00 | |
| | | Printed for: | 2064010 | |
| | | Insert Page Break After Each Employee: | No | |

| Combined Pay Code Summary | | Hours | Money | Days |
|---|---|---|---|---|
| | TOTAL HOURS | 1,744.05 | | |
| Totals: | | 1,744.05 | $0.00 | 0.00 |
| Pay Code Summary | | Hours | Money | Days |
| | Acute Diff | 1,172.48 | | |
| | Call Pay$ | | $885.00 | |
| | COVID19 Emergency Diff | 473.42 | | |
| | Critical Needs Pay | 19.12 | | |
| | FKC Evening Diff | 197.62 | | |
| | FKC Night Diff | 24.92 | | |
| | Holiday Worked | 16.13 | | |
| | LOA Unpaid | 320.00 | | |
| | OTP | 47.00 | | |
| | PTOS-scheduled | 86.08 | | |
| | PTOU-unscheduled | 54.92 | | |
| | REG | 1,556.05 | | |
| | Weekend Diff | 237.92 | | |
| Totals: | | 4,205.65 | $885.00 | 0.00 |

Total Number of Employees:  1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

| | | |
|---|---|---|
| TARYN N. DUIS, | ) | |
| | ) | |
| Plaintiff. | ) | |
| | ) | |
| v. | ) | CAUSE NO: 2:20-CV-78-APR |
| | ) | |
| FRANCISCAN ALLIANCE INC., a/k/a | ) | |
| FRANCISCAN HEALTH CROWN | ) | |
| POINT, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## AFFIDAVIT OF DAWN SCOTT

I, Dawn Scott, under the penalties of perjury, hereby state as follows:

1.      I am over eighteen (18) years of age.

2.      The facts set forth in this Affidavit are known to me to be true based upon my personal knowledge of such facts and, if called upon to testify as a witness, I am competent to testify to these facts.

3.      I am employed by Franciscan Alliance, Inc., d/b/a Franciscan Health Crown Point ("Franciscan") as the Chief Nursing Officer.

4.      In my role as the Chief Nursing Officer, I am responsible for the oversight and functioning of all nursing areas at Franciscan. This includes the quality of care, safety of patients, how care is rendered, and the competency of the nursing staff.

5.      I have regularly reviewed the records and other documents routinely prepared and/or maintained by or for the benefit of Franciscan as it relates to my testimony in this Affidavit. Franciscan's records are made or obtained in the ordinary course of business by persons who have

EXHIBIT
2

a business duty to Franciscan to make or provide these records. This Affidavit is based upon my review of such records and other documents, as well as my personal knowledge.

6.      I am submitting this Affidavit in support of Franciscan's Surreply to Plaintiff's Reply in Support of Back Pay, Prejudgment Interest, and Tax Offset Award filed by Plaintiff Taryn N. Duis ("Duis").

7.      During Duis's employment at Franciscan, she worked as a Registered Nurse ("RN") on the Progressive Care Unit ("PCU").

8.      Franciscan as a whole, as well as its operations and employees were directly and significantly affected by the COVID-19 pandemic (the "Pandemic").

9.      During the Pandemic, all of the units at Franciscan were caring for more patients at a lower staff to patient ratio. For example, the PCU staffing ratios changed from 4 patients assigned to each RN pre-COVID to 5 or sometimes 6 patients assigned to each RN.

10.     During the Pandemic, RNs on the PCU were regularly floated to the Intensive Care Unit ("ICU") in order to properly staff the ICU, which cared for the majority of the COVID-19 patients in the hospital. The staffing ratios on the ICU similarly increased from 2 patients assigned to each RN to 3 or sometimes 4 patients assigned to each RN.

11.     All nursing units at Franciscan were full or over normal capacity (with patients doubling up in rooms or being bedded in the hallways) during the Pandemic.

12.     While the number of COVID-19 positive patients at Franciscan varied during the Pandemic, at the peak of the Pandemic there were 50 to 60 patients at one time who were COVID-19 positive and housed on a variety of units including the PCU and ICU.

13.     RNs were also asked to do many non-nursing tasks including passing dietary trays, daily cleaning of rooms, and gathering trash to reduce traffic on each unit.

2

14.    The workload of each RN in the PCU and ICU drastically increased during the Pandemic.

15.    RNs also worked additional hours during the Pandemic to cover additional shifts.

16.    Had Duis been employed by Franciscan during the Pandemic, she most likely would have been required to float to the ICU frequently.

17.    The emotional toll on hospital RNs during the Pandemic was devastating. Franciscan's Employee Assistance Program ("EAP") representatives rounded in the ICU at shift change to offer assistance to RNs, who regularly experienced distress and Post Traumatic Stress Disorder. Spiritual Care personnel also rounded regularly during this time, and quiet rooms were set up for staff.

18.    Early in the Pandemic, the policy for deceased COVID-positive patients was for the bedside RN to tie a plastic bag over the deceased individual's head for safety precautions as required by the morgue and funeral homes.

19.    Many young patients and even staff members died at Franciscan during the Pandemic, which had an obvious emotional toll on RNs and other staff.

20.    If Duis was still working at Franciscan during the Pandemic, she would have been exposed to COVID-19 on a daily basis and asked to work long hours.

I AFFIRM UNDER THE PENALTIES OF PERJURY THAT THE FOREGOING

STATEMENTS ARE TRUE AND CORRECT.


Date: 4-21-23            Dawn Scott
                         Dawn Scott, Chief Nursing Officer
                         Franciscan Alliance, Inc, a/k/a Franciscan Health Crown Point

KD_14607009_3.docx

3

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

| | | |
|---|---|---|
| TARYN N. DUIS, | ) | |
| | ) | |
| **Plaintiff.** | ) | |
| | ) | |
| v. | ) | **CAUSE NO: 2:20-CV-78-APR** |
| | ) | |
| FRANCISCAN ALLIANCE INC., a/k/a | ) | |
| FRANCISCAN HEALTH CROWN | ) | |
| POINT, | ) | |
| | ) | |
| **Defendant.** | ) | |
| | ) | |

## SECOND AFFIDAVIT OF NITA WIRKUS

I, Nita Wirkus, under the penalties of perjury, hereby state as follows:

1.      I am over eighteen (18) years of age.

2.      The facts set forth in this Affidavit are known to me to be true based upon my personal knowledge of such facts and, if called upon to testify as a witness, I am competent to testify to these facts.

3.      I am employed by Franciscan Alliance, Inc., d/b/a Franciscan Health Crown Point ("Franciscan") as the Director of Human Resources.

4.      In the role as Director of Human Resources, I am familiar with Franciscan's human resources department, employees, personnel records, employment policies and procedures, investigations, disciplinary records, terminations, job descriptions of employees, requests for and approval of FMLA leave, short-term disability benefits, and other employment practices.

5.      I have regularly reviewed the records and other documents routinely prepared and/or maintained by or for the benefit of Franciscan as it relates to my testimony in this Affidavit. Franciscan's records are made or obtained in the ordinary course of business by persons who have

EXHIBIT

3

a business duty to Franciscan to make or provide these records. This Affidavit is based upon my review of such records and other documents, as well as my personal knowledge.

6.    I am submitting this Affidavit in support of Franciscan's Response in Opposition to Plaintiff's Motion for Award of Back Pay, Prejudgment Interest, and Tax Offset Award.

7.    Taryn N. Duis ("Duis") worked as a Registered Nurse at Franciscan Health Crown Point from 2015 until May 14, 2019.

8.    In 2016 and into 2017, Duis took maternity leave for the birth of her child.

9.    Duis's maternity leave was covered by the Family Medical Leave Act and she was eligible to receive benefits under Franciscan's company-paid short-term disability policy.

10.    Under Franciscan's short-term disability policy, Duis received 7 weeks of pay due to the birth of her child (8 week disability minus a one week elimination period), for her covered leave from December 9, 2016 until February 1, 2017.  A true and accurate copy of the records showing Duis's eligibility and short term disability insurance coverage is attached as <u>Exhibit 1</u>.

11.    Since I began working in Human Resources at Franciscan in 1989, I am not aware of an employee being paid more than 7 weeks of short-term disability benefits due to the birth of a child, as employees are deemed disabled for 6 or 8 weeks following childbirth but have the 7 day elimination period, resulting in 5 or 7 weeks of pay.


I AFFIRM UNDER THE PENALTIES OF PERJURY THAT THE FOREGOING

STATEMENTS ARE TRUE AND CORRECT.


Date: 4/21/23

Nita Wirkus, Director of Human Resources
Franciscan Alliance, Inc, a/k/a Franciscan Health Crown Point

KD_14608657_3.docx

2

**EXHIBIT 1**

```
Date: 04/20/2021  9:37am            User: maykelh                Page:
3
=====================================================================
======
Claim Number : 30166963792-0001                        Date Loss :
12/05/2016
Client   : 2963     - Franciscan Alliance
Account  : 29630186 - SAMC-Saint Anthony, Crown Point
Unit     : 6260     - Intermediate Care Unit
Claimant : DUIS, TARYN N
=====================================================================
======


---------------------------------- NOTES ----------------------------
------

Event/Clmnt/Claim  Date       Tp Sb Examiner
------------------ ---------- -- -- ---------------------------------
---------

                   01/18/2017
                   **** NOTE CREATED BY: SYS ****
                   [Time Note Created :10:06 AM ]
---------------------------------------------------------------------
------
B621032137-0001-01 01/18/2017 CH   NHERNAND
                   Policies reevaluated by gdominic on
                   01/18/2017Status before reevaluation:
Case
                   Absence Status: Approved    Case Approved
                   Dates: 12/09/2016 to 02/01/2017Policies on
                   Case:   Federal_FMLA_Pregnancy 12/09/2016
to
                   02/01/2017 480.0000 Max Hours
                   Eligibility: Pass
                   ConditionalEntitlement: Pass
                   FinalEntitlement: Pass
                   **** NOTE CREATED BY: SYS ****
                   [Time Note Created :10:06 AM ]
---------------------------------------------------------------------
------
B621032137-0001-01 01/17/2017 CM   ABEAVER
                   Verified EE. She was RTC to the EX. I
advised
                   the claim is open until 02/01. The EX would
                   contact her to go over bonding after the DS
                   claim ends. She does want to take the full
time
                   available to her. I advised to note
procedures.

                   [Time Note Created :12:38 PM ]
---------------------------------------------------------------------
------
```

```
B621032137-0001-01 01/16/2017 AP    KGRUNAUE
                             Claim Status: Approved through to
02/01/2017
                             Concurrent FMLA Status: Approved
                             Leave Exhaust Date: 3/2

                             LDW: 12/8
                             FDA: 12/9
                             ERTW: unk
                             MD('s): Hussey, 219-662-6538

                             Decision due date: 02/08/2017

                             Strategy/Next Steps: F/U with EE/MDO to
confirm
                             LOV/NOV, release to RTW, need to STD ext.
due
                             to complications, and or BB ongoing.
Diaries
                             set for f/u.
                             [Time Note Created :12:49 PM ]
----------------------------------------------------------------------
------
B621032137-0001-01 01/16/2017 CM    KGRUNAUE
                             DS placed RTC to EE @ 219-743-0990 to
confirm
                             BA for STD through to 02/01/2017 for PP
                             recovery.
```